# EXHIBIT 1

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Page 298

1  a whole variety of other data backing that up.
2      Q.   Are there any randomized controlled
3  studies for that proposition?
4      A.   I believe there are.
5      Q.   All right.  Talking about NSAIDs, are
6  there any randomized controlled studies
7  establishing that NSAIDs cause that picture?
8      A.   I don't know if that would have been
9  done for NSAIDs, because it's such a broad
10  class, and it's been around before there were
11  regulations.  Again, there's animal data and
12  mechanistic data that make it clear that that's
13  true.
14      Q.   Do you hold the opinion to a
15  reasonable degree of medical certainty that
16  NSAIDs cause in some patients villous atrophy,
17  severe diarrhea, dehydration, weight loss, that
18  picture?
19      A.   I think they can.
20      Q.   And just to be clear, is there any
21  randomized controlled study you're pointing to
22  for that proposition?
23      A.   No.
24      Q.   Is there any controlled study you're

Page 299

1  pointing to for that proposition where the
2  patients were not randomized, but where there
3  was a controlled study studying that issue?
4      A.   Individual case controls, I'm not
5  aware of one.
6      Q.   Mycophenolate, do you hold the opinion
7  to a reasonable degree of medical certainty that
8  that can cause villous atrophy, severe diarrhea,
9  dehydration, weight loss?
10      A.   Yes.
11      Q.   Are there any randomized controlled
12  studies you're relying on for that opinion?
13      A.   I think that did come out in
14  randomized clinical trials of mycophenolate.
15      Q.   Anything you can point to while you're
16  sitting here, or are you just generally
17  recalling that there's such a study?
18      A.   Not off the top of my head, no.
19      Q.   How long has methotrexate been known
20  to cause the clinical picture you described,
21  that I asked you about, how long has that been
22  known?
23      A.   A pretty long time, I think.
24      Q.   One person's long time is another

Page 300

1  person's weekend.
2      A.   I couldn't put a number on it.  I'd
3  say at least 15 years, perhaps more.  I'm sure
4  it's more.
5      Q.   With regard to NSAIDs, how long has
6  that been known?
7      A.   Much more than that.
8      Q.   How about with mycophenolate?
9      A.   I think that's a newer drug, so I
10  think it's less, but I would probably say at
11  least ten years.
12      Q.   For clinical physicians who are
13  actually treating patients who have the clinical
14  syndrome that's been identified in the
15  literature as olmesartan enteropathy, in order
16  to treat their patients, do they need any more
17  studies than what's out there, or is there
18  sufficient information for them to know what
19  this entity is as described, and to use that
20  information to treat their patients?
21      A.   So first, I think it's been referred
22  to mostly as olmesartan-associated enteropathy,
23  not olmesartan enteropathy.
24          Second, I think they have enough

Page 301

1  information to be aware of it as a possible
2  entity, and if their patient -- and to do a
3  therapeutic trial by withdrawing the medication.
4  If their patient does well, then they shouldn't
5  put the patient back on olmesartan because there
6  are plenty of alternatives, and they don't need
7  more information for patient management.
8      Q.   So the state of the scientific
9  literature is sufficient to provide the
10  physicians who actually have to treat patients
11  in this area with the information they need to
12  treat the patients, fair statement?
13      A.   Fair statement.
14      Q.   Okay.  Doctor, unless Mr. Parker
15  reminds me of things I forgot to ask you, or
16  asks any really, really insightful questions, I
17  will probably not ask you more questions.  But
18  if he does, I will probably follow up.  So his
19  turn.
20          THE VIDEOGRAPHER:  If we could just go
21  off the record for a moment, please.
22          Going off the record.  The time is
23  4:42.
24          (Whereupon, a recess was taken.)

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Page 302

1    THE VIDEOGRAPHER: Back on the record.
2  The time is 4:45.
3        EXAMINATION
4  BY MR. PARKER:
5    Q.  Okay.  Dr. Turner, I want to follow up
6  on a few areas that Mr. Slater has questioned
7  you about in some instances a number of times
8  today.
9        Several hours ago Mr. Slater was
10  asking you about a number of hypothetical cases
11  of a patient who either had this or didn't have
12  that, and went off olmesartan, had resolution of
13  some symptoms, and you were asked essentially do
14  you know what the reason would have been other
15  than olmesartan, words to that effect.
16        Do you recall that series of
17  questions?
18    A.  Yes, I do.
19    Q.  Doctor, are you familiar with the
20  medical term idiopathic enteropathy and
21  unclassified sprue?
22    A.  Yes.
23    Q.  Can you explain to the jury what those
24  terms are?

Page 303

1    A.  Yes, it's essentially a sprue, which
2  is a vague term in and of itself, but so a
3  malabsorptive disease, an enteropathy associated
4  with histopathology like that of celiac disease,
5  like that of what's been associated -- reported
6  in association with olmesartan, but that no
7  specific cause has been identified, those
8  patients usually respond to steroids, and they
9  can remit spontaneously.
10    Q.  What does it mean, just so we're all
11  clear, what does it mean to remit spontaneously?
12    A.  It means that you don't do any known
13  intervention, and their condition improves.
14    Q.  And if I'm understanding correctly,
15  there are patients for whom one -- not one, but
16  physicians can't find a readily known
17  explanation for their condition, and they
18  receive a diagnosis of idiopathic enteropathy
19  and/or unclassified sprue?
20    A.  Yes.  When you start looking at --
21        MR. SLATER: Objection.
22  BY MR. PARKER:
23    Q.  You can go ahead.
24    A.  When you start looking at seronegative

Page 304

1  villous atrophy cases, that's one of the top
2  three diagnoses.
3    Q.  So -- never mind.  Let me rephrase and
4  go on.
5        Doctor, you were asked by Mr. Slater
6  about whether rechallenge was, I think his word
7  was strong evidence of causation.  Do you recall
8  that series of questioning early this morning?
9    A.  Yes.
10    Q.  And in response to a number of his
11  hypotheticals, you responded that it was an
12  uncontrolled rechallenge.
13        Do you recall that?
14    A.  Yes.
15        MR. SLATER: Objection.
16  BY MR. PARKER:
17    Q.  Can you share with the jury what, if
18  any, importance there is on the question of
19  causation if a rechallenge is controlled versus
20  uncontrolled?
21    A.  Sure.  A rechallenge essentially
22  involves taking a patient who has recovered from
23  whatever their illness is, in this case it's one
24  of these patients who seems to do better after

Page 305

1  stopping olmesartan, and then giving them
2  olmesartan and asking whether they manifest the
3  disease again, and I'll put that in quotes.
4        The issues with doing it just in that
5  way, which is more or less the way it's been
6  done, except usually the readministration has
7  not been intentional, the issue with doing it
8  just in that way is that you don't know what
9  else is going on, you haven't controlled for
10  other variables, which there may be many.  Most
11  of these patients have been identified when
12  they're reasonably ill.
13        The second issue, and I think this is
14  really a big one, is the placebo effect.  So we
15  know that in trials, in clinical trials,
16  patients receiving placebo often improve.  And
17  so if you really want to ask is this a cause or
18  effect, so in this case we're talking about
19  rechallenge, you don't want to ask if I give
20  this patient placebo does their disease recur,
21  and to my knowledge, that hasn't been done.  And
22  I think even to prove causality in an individual
23  case, you need data from that patient showing
24  that you've done a randomized trial.

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Page 306

1    Q.  And that's what I wanted to clarify.
2  You made reference a number of times in today's
3  deposition when talking about an individual to a
4  randomized controlled trial.
5      In the context of an individual, can
6  you explain to the jury what you mean when you
7  say "randomized"?
8    A.  Sure.  I think the expectation from, I
9  think, any clinical researcher would be that it
10  would be a double-blinded study, so the
11  physician giving the medicine and the patient
12  don't know if they're getting the medicine or
13  the placebo.  You take the patient when they're
14  well.  You give them either medicine or placebo.
15  You record their response over several weeks,
16  since it seems that this recurs pretty quickly
17  if we're going to conclude that those other
18  rechallenges are accurate and mean what the -- I
19  guess what Mr. Slater is taking them to mean.
20      If we're going to assume that that's
21  true, then you would expect to see a relapse of
22  symptoms within days to weeks.  So put them on
23  that.  Then allow for a washout period where if
24  they got sick they feel completely better, if

Page 307

1  they didn't get sick you still give them the
2  equivalent washout period, and now give them the
3  other pill.
4      So one case it's placebo, one case it
5  would be olmesartan.  Neither the physician
6  prescribing and taking data from the patient
7  knows which one they received, the patient
8  doesn't know which one they received, then
9  you've eliminated placebo effect, and I think it
10  becomes very clear in that patient.
11    Q.  Doctor, there was reference,
12  Mr. Slater showed you -- let me grab these for a
13  second -- in a number of papers or a handful of
14  papers where the investigator said, well, we
15  opted not to rechallenge because of the severity
16  of the symptoms, or words to that effect.
17      Do you recall that?
18    A.  Yes, I do.
19    Q.  Doctor, is celiac disease in some
20  people a very serious disorder?
21    A.  Absolutely.
22    Q.  Producing very serious, if not
23  life-threatening, symptoms in some people?
24    A.  Absolutely.

Page 308

1    Q.  Doctor, for the better part of
2  20 years before the auto antibodies were
3  identified that are specific to celiac disease,
4  was rechallenge the standard of care for
5  diagnosing that condition?
6    A.  Yes, it was.
7      MR. SLATER:  Objection.
8  BY MR. PARKER:
9    Q.  Doctor, is there anything that you've
10  seen in the literature regarding the severity of
11  the symptoms in what's reported to be
12  olmesartan-associated enteropathy that would
13  suggest that if you really did want to
14  cause that you couldn't do a rechallenge in the
15  way that you've described?
16    A.  You certainly wouldn't do it at the
17  trough of their disease when they're at their
18  sickest.  But if the reports that say they
19  recover completely, gain back their weight, and
20  don't have malabsorption anymore are true, I
21  don't see any reason why a short-term
22  rechallenge in the manner that I just described,
23  a randomized controlled trial, I don't see any
24  reason that couldn't be done.

Page 309

1    Q.  And for many years, what did the
2  standard of care require in terms of rechallenge
3  for diagnosing celiac disease?
4    A.  For diagnosis of celiac disease, it
5  required rechallenge with gluten.  I think
6  that's really the key difference here, if I can
7  opine for a second.
8    Q.  Sure.
9    A.  So in the case of celiac disease,
10  especially at that time in history, a
11  gluten-free diet was a huge difficulty.  It's so
12  much easier today because it's become a popular
13  thing, and with the increasing presence of
14  celiac disease and gluten-sensitive patients who
15  don't have celiac disease, gluten-free diets are
16  everywhere, gluten-free foods are everywhere.
17  It's much easier.  In those days, it was really,
18  really hard to do a gluten-free diet, so you
19  wanted to be sure.
20      In the case here of olmesartan, the
21  treatment is really easy.  So if you're wrong
22  and it wasn't olmesartan, it really didn't hurt
23  anybody.  There's no cost.  And I think that's
24  why if you're managing an individual patient,

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Page 310

1  you wouldn't say, let's do a proper rechallenge.
2  I think that's reasonable.  Because if you're
3  managing the patient, they're doing better, why
4  would you do that?
5        Versus celiac disease, before you
6  would tell them, here, have this life-changing
7  event where you do a gluten-free diet, you want
8  to be sure.  You don't want to tell them go on
9  this really difficult diet where you can't eat
10 at restaurants for the rest of your life unless
11 you're sure that's what's making them sick.
12       So in that context, it was
13 well-recognized in those days that a therapeutic
14 trial of a gluten-free diet, it's still
15 recognized today, response to gluten-free diet
16 is not evidence of celiac disease.  That's not
17 sufficient.  So I think that's the big
18 difference here.
19    Q.  Okay.  Let's turn to Exhibit
20 Number 10, which is the paper Mr. Slater
21 discussed with you, the Marietta paper.
22    A.  Yes.
23    Q.  And I think he referred you to
24 Page 217 of this paper.

Page 311

1     A.  This copy just has Pages 1 through 5,
2  6, doesn't have the page numbers on it.
3     Q.  I don't think you're looking at the
4  right paper.  This is the Drug-Induced --
5     A.  Oh, that, wrong Marietta paper.  I'm
6  sorry.
7     Q.  Exhibit 10.
8     A.  I'm sorry.
9        MR. SLATER:  Come on, guys, get on the
10 same page, let's go.
11       MR. PARKER:  We're trying.
12    A.  Yes.
13 BY MR. PARKER:
14    Q.  All right.  Mr. Slater directed you to
15 Page 217, so let's go there.
16       MR. SLATER:  I don't have numbering of
17 217, you've just got to tell me which page that
18 is.
19       THE WITNESS:  It's the third page of
20 the article.
21       MR. SLATER:  Third page?
22       MR. PARKER:  Yes.  Right above
23 "Treatment."
24 BY MR. PARKER:

Page 312

1     Q.  These authors --
2        MR. SLATER:  I don't see what you're
3  -- oh, that's the second page, okay.  Actually I
4  don't really know what you're looking at, to
5  tell you the truth.  Above "Treatment"?
6        MR. PARKER:  Right above treatment,
7  I'll read into the record what you read to him.
8  BY MR. PARKER:
9     Q.  "The Mini-Sentinel study on olmesartan
10 and celiac disease by the FDA found 10 of 23
11 patients had a positive rechallenge."  I believe
12 that's what was read to you.
13    A.  Yes.
14       MR. PARKER:  All right.  Are you with
15 me, Adam?
16       MR. SLATER:  I remember reading it.
17       THE WITNESS:  You're looking at the
18 wrong Marietta.
19       MR. PARKER:  I think you're looking at
20 the wrong paper, Adam.  This is the --
21       MR. SLATER:  Are you talking about --
22       THE WITNESS:  The one in Digestive
23 Diseases.
24       MR. PARKER:  Your Exhibit 10.

Page 313

1        MR. SLATER:  You've got to give me a
2  second.
3        MR. PARKER:  Sure.
4        MR. SLATER:  It's the Drug-Induced
5  Enteropathy article, right?
6        MR. PARKER:  Correct.
7        MR. SLATER:  I don't know where it is.
8  Just continue.
9  BY MR. PARKER:
10    Q.  Okay.  Let's go back and clean up the
11 record.
12       Doctor, we're looking at Exhibit 10,
13 the article entitled "Drug-Induced Enteropathy,"
14 the lead author is Marietta, correct?
15    A.  Correct.
16    Q.  You were referred by Mr. Slater to
17 Page 217, the statement that I just previously
18 read to you about the Mini-Sentinel?
19    A.  Yes.
20    Q.  Is there any reference that these
21 authors give for that statement?
22    A.  No.
23    Q.  Doctor, you have the Mini-Sentinel
24 study that I think you were glancing through

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Page 314

1  initially, do you not?
2      A.  Yes.
3      Q.  Doctor, could you look at that and
4  tell us whether there is any information in that
5  study on individual cases, and any --
6  specifically anything about dechallenge or
7  rechallenge?
8          (Witness reviewing document.)
9      A.  That's puzzling, I don't think there
10 is, so I'm not sure where they got that
11 information that they wrote in the paper.
12 BY MR. PARKER:
13     Q.  So the record is clear, you're looking
14 at the 2013 Mini-Sentinel report by the FDA that
15 looks at celiac disease and its incident rate of
16 ARBs including olmesartan and other drugs, I
17 believe some ACE drugs?
18     A.  Yes.  A variety of other
19 antihypertensives.
20     Q.  So whatever these authors are
21 referring to as the Mini-Sentinel is not the
22 report you have in your hand?
23         MR. SLATER:  Objection.
24     A.  No, it's not.

Page 315

1  BY MR. PARKER:
2      Q.  Okay.  Let's put that aside.
3          And if you would, pull out the Basson
4  paper.
5      A.  Is that an exhibit number?
6      Q.  I don't think -- let me check my
7  notes.  I don't think Mr. Slater had that
8  marked.  No, he didn't.
9      A.  I have it.
10     Q.  Okay.  Let me see if I can find the
11 reference.
12         Doctor, if you would please turn to
13 Page 3 of this paper.  In the lower -- the
14 paragraph beginning in the right-hand column at
15 the bottom begins "Hospitalization with a
16 discharge diagnosis"?
17     A.  Yes.
18     Q.  Just read to yourself along with me,
19 but here they report the relative risks that
20 they found for a discharge diagnosis of celiac
21 disease comparing olmesartan versus other ACE
22 and ARB drugs, correct?
23     A.  Correct.
24     Q.  And for both of those comparisons,

Page 316

1  they report an elevated, statistically
2  significant elevated risk for developing celiac
3  disease among olmesartan users compared to ARB
4  users and ACE users.
5          Am I reading that correctly?
6      A.  Yes, you are.
7      Q.  Doctor, have you read anything that
8  would suggest that olmesartan causes celiac
9  disease?
10     A.  No.
11     Q.  So a study, this study, that finds a
12 four-fold increased risk for developing celiac
13 disease, would that be considered a false
14 positive finding by these investigators?
15     A.  The diagnosis of celiac disease is not
16 the same as the diagnosis of
17 olmesartan-associated enteropathy.  So if you're
18 asking if it's false to conclude that it is due
19 to olmesartan, I would say the answer is yes.
20     Q.  If we turn to the first page of this
21 report, on the lower right-hand portion of this
22 page the authors -- and again, this study was
23 published in 2015, is that right?
24     A.  Yes.  2016.

Page 317

1      Q.  2016.  Excuse me.
2          These authors write, "These reports,"
3  referring to the publication of case reports
4  that are discussed above, "These reports suggest
5  that olmesartan may cause severe enteropathy,
6  however the level of evidence of case reports in
7  small series is limited."
8          Do you agree with that statement?
9      A.  I do.
10         MR. SLATER:  Objection.
11 BY MR. PARKER:
12     Q.  If we go to the next page of this
13 paper, these investigators state in the first
14 full paragraph on the left-hand column, "The
15 association between olmesartan and enteropathy
16 needs to be further investigated.  The causality
17 of the association remains uncertain and its
18 magnitude has not been determined."
19         Do you agree with that statement?
20     A.  I do.
21         MR. SLATER:  Objection.
22         MR. PARKER:  All right.  I think we're
23 done.  Now we can go out.
24         MR. SLATER:  I've got a few follow-up

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Page 318

1 questions.
2      Okay. Do you want to do the camera
3 thing again, Bruce?
4      MR. PARKER: No, go ahead.
5      MR. SLATER: Are you sure?
6      MR. PARKER: Yep. They know who you
7 are.
8          FURTHER EXAMINATION
9 BY MR. SLATER:
10     Q. Okay. Doctor, you were asked a
11 question about the three top diagnoses for
12 seronegative villous atrophy cases. One of them
13 would be a medication-induced condition,
14 correct?
15     A. Yes.
16     Q. And among the medication-induced
17 conditions, the medical literature includes
18 olmesartan as one of those medications that can
19 cause this condition, right?
20     A. I think in this you're talking about
21 one specific paper, and they include olmesartan
22 as one of their potential causes of
23 medication-related villous atrophy. It's the
24 DeGaetani paper. I presume that's what you're

Page 319

1 talking about.
2      Q. I'm just following up on the questions
3 you were asked.
4      Now, you were asked questions about
5 why you don't want uncontrolled rechallenges in
6 your methodology, and I want to ask you about
7 that.
8      One thing you said is that you don't
9 know what else is going on, and the second thing
10 is the placebo effect, right?
11     A. Right.
12     Q. And you think the placebo effect is a
13 very important factor that can impact on the
14 validity of a rechallenge, I think that's what
15 you've told us, because the patient knows
16 they're back on the medication, so there can be
17 this placebo effect. Do I understand that
18 correctly?
19     A. That's correct.
20     Q. In Rubio-Tapia, those patients who had
21 the anecdotal reports of going back on the drug
22 and getting sick again, that was four patients,
23 they didn't have any information that olmesartan
24 was a potential cause of their condition because

Page 320

1 it was before this information ever came out,
2 right?
3      A. Can I just look it up? I'm not sure
4 that number of four is correct.
5      Q. Sure. Two and two. You can look it
6 up.
7          (Witness reviewing document.)
8 BY MR. SLATER:
9      Q. It's on Page 735 under the Discussion,
10 right-hand column, bottom half.
11     A. Yes. Right. So yes, they discuss
12 that. They don't actually report the data as
13 data, but they do discuss it.
14     Q. And in the Marthey study, the
15 rechallenges, those occurred where the patients
16 did not have any -- wouldn't have had any
17 information regarding a potential connection to
18 olmesartan, correct?
19     A. Correct.
20     Q. So there's no placebo effect in either
21 of those studies, right?
22     A. You would exclude the placebo effect
23 related to specifically knowing about
24 olmesartan, yes.

Page 321

1      Q. You were asked about celiac disease,
2 and your suggestion -- well, rephrase.
3      You were asked about whether or not
4 you think it would be a good clinical paradigm
5 to -- let me rephrase it.
6      I think you just said, if I understood
7 correctly, that you think it would be
8 appropriate in the clinical treatment of
9 patients who are suspected to have
10 olmesartan-associated enteropathy to rechallenge
11 them with olmesartan. Did I understand that
12 correctly? You think that's actually something
13 that doctors should do. Did I understand you to
14 say that?
15     A. I think you've got the exact opposite
16 of what I said. I was explaining why it was
17 important in celiac disease to be certain, and
18 why uncertainty regarding cause was acceptable
19 in these olmesartan cases, and why rechallenge
20 didn't make any sense.
21     Q. There is no peer-reviewed article that
22 you can show me that suggests that a patient
23 should be rechallenged with olmesartan when
24 they've had a resolution of their symptoms after

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Page 322

1 a dechallenge, there's not one article that
2 suggests that is an acceptable way to get a
3 further diagnosis of the patient, correct?
4     A.  No, and I'm not suggesting that
5 either.
6     Q.  Now, you were asked about the Marietta
7 article and the reference to the rechallenges
8 from the Mini-Sentinel study, and you couldn't
9 find anyplace where anybody said that that's
10 what was seen.  Remember that?
11     A.  Right.
12     Q.  Do you have on the table the FDA Drug
13 Safety Communication that you were looking at
14 before?  Actually we have it as document 22, we
15 might as well mark it if we haven't yet.
16         (Whereupon, Turner Exhibit Number 19,
17         FDA Drug Safety Communication, was
18         marked for identification.)
19         MR. SLATER:  I'm trying to lighten
20 your load.  Let's mark that as the next exhibit.
21 BY MR. SLATER:
22     Q.  Okay.  Doctor, do you see Exhibit 19
23 in front of you, the July 3, 2013 Drug Safety
24 Communication from the FDA?

Page 323

1     A.  Yes.
2     Q.  Now, the FDA conducted the
3 Mini-Sentinel, so you would assume that they
4 would know what the results of that study were,
5 correct?
6     A.  Correct.
7     Q.  If you look over to the third page at
8 the very top, the "FDA identified 23 serious
9 cases in the FAERS database presenting as
10 late-onset diarrhea with significant weight loss
11 and, in some cases, with intestinal villous
12 atrophy on biopsy.  All patients improved
13 clinically after discontinuation of olmesartan,
14 and a positive rechallenge was seen in 10 of the
15 cases."
16         Do you see that?
17     A.  Yes.
18     Q.  You'll accept that as a valid source
19 of information on the rechallenges, right?
20     A.  Sure.  What I said before was, I guess
21 I misspoke, I thought it was the Mini-Sentinel,
22 it's not, so this must be where I read it.  I
23 suppose they should have referenced that.
24     Q.  Well, you see on the prior page at the

Page 324

1 very bottom they're talking about the
2 Mini-Sentinel, and then they continue to talk
3 about it over onto the third page.  You see
4 that, right?
5     A.  Right.  But those data aren't in the
6 Mini-Sentinel.
7     Q.  Okay.  You were asked about the Basson
8 article, and you were asked about the fact that,
9 in part, they were looking for patients who were
10 hospitalized for celiac disease, right?
11     A.  Right.
12     Q.  Are you aware of the fact that the
13 published literature, some of the articles of
14 which you have relied on in your article, point
15 out that one of the issues with
16 olmesartan-associated enteropathy is that the
17 lack of knowledge in the medical community of
18 that caused numerous misdiagnoses of patients as
19 having celiac when they really had
20 olmesartan-associated enteropathy?  Did you see
21 that in the literature?
22     A.  So there's a lot of statements of fact
23 that I don't agree with at the beginning of
24 that.

Page 325

1     Q.  I'll ask it differently, then.  If you
2 think it's unclear, I'll ask it differently.
3         Are you aware of articles in the
4 peer-reviewed literature that point out that due
5 to lack of information about
6 olmesartan-associated enteropathy, patients were
7 being diagnosed with celiac when they really
8 didn't have celiac, but they actually were
9 suffering from a condition due to olmesartan?
10 Have you seen that in the literature?
11     A.  Again, you're concluding that a
12 disease due to olmesartan, and I can't agree
13 with that part of your question.
14     Q.  But have you seen where the literature
15 says that?
16     A.  I've seen where the literature says
17 there's an association, and the lack of
18 recognition of that association may have
19 resulted in patients being misdiagnosed as
20 having seronegative celiac disease.  I've
21 also --
22         MR. SLATER:  I have no other
23 questions.
24         MR. PARKER:  Okay.  We are done.

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Page 326

1  We'll read and sign.
2        THE VIDEOGRAPHER:  This concludes --
3        MR. SLATER:  Thank you very much,
4  folks.
5        Peter, thank you.
6        MR. FOUNDAS:  No problem.
7        THE VIDEOGRAPHER:  This concludes the
8  February 16, 2017 deposition of Dr. Jerrold
9  Turner.  Going off the record.  The time is
10  5:10 p.m.
11        (Whereupon, the deposition was
12        concluded.)
13
14
15
16
17
18
19
20
21
22
23
24

Page 328

1        INSTRUCTIONS TO WITNESS
2
3        Please read your deposition over
4  carefully and make any necessary corrections.
5  You should state the reason in the appropriate
6  space on the errata sheet for any corrections
7  that are made.
8        After doing so, please sign the
9  errata sheet and date it.  It will be attached
10  to your deposition.
11        It is imperative that you return
12  the original errata sheet to the deposing
13  attorney within thirty (30) days of receipt of
14  the deposition transcript by you.  If you fail
15  to do so, the deposition transcript may be
16  deemed to be accurate and may be used in court.
17
18
19
20
21
22
23
24

Page 327

1  COMMONWEALTH OF MASSACHUSETTS )
2  SUFFOLK, SS.            )
3        I, MAUREEN O'CONNOR POLLARD, RMR, CLR,
4  and Notary Public in and for the Commonwealth of
5  Massachusetts, do certify that on the 16th day
6  of February, 2017, at 9:14 o'clock, the person
7  above-named was duly sworn to testify to the
8  truth of their knowledge, and examined, and such
9  examination reduced to typewriting under my
10  direction, and is a true record of the testimony
11  given by the witness.  I further certify that I
12  am neither attorney, related or employed by any
13  of the parties to this action, and that I am not
14  a relative or employee of any attorney employed
15  by the parties hereto, or financially interested
16  in the action.
17        In witness whereof, I have hereunto
18  set my hand this 20th day of February, 2017.
19
20        _____
21        MAUREEN O'CONNOR POLLARD, NOTARY PUBLIC
22        Realtime Systems Administrator
23        CSR #149108
24

Page 329

1        - - - - - -
          E R R A T A
2        - - - - - -
3  PAGE LINE CHANGE
4  ___ ___ _____
5        REASON: _____
6  ___ ___ _____
7        REASON: _____
8  ___ ___ _____
9        REASON: _____
10 ___ ___ _____
11        REASON: _____
12 ___ ___ _____
13        REASON: _____
14 ___ ___ _____
15        REASON: _____
16 ___ ___ _____
17        REASON: _____
18 ___ ___ _____
19        REASON: _____
20 ___ ___ _____
21        REASON: _____
22 ___ ___ _____
23
24

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Page 330

1
2          ACKNOWLEDGMENT OF DEPONENT
3
4          I, _____, do
Hereby certify that I have read the foregoing
5   pages, and that the same is a correct
transcription of the answers given by me to the
6   questions therein propounded, except for the
corrections or changes in form or substance, if
7   any, noted in the attached Errata Sheet.
8
9   _____
JERROLD R. TURNER, M.D., PH.D.      DATE
10
11
12
13
14
15
16  Subscribed and sworn
To before me this
17  _____ day of _____, 20____.
18  My commission expires: _____
19
_____
20  Notary Public
21
22
23
24

Page 331

1          LAWYER'S NOTES
2   PAGE  LINE
3   _____ _____  _____
4   _____ _____  _____
5   _____ _____  _____
6   _____ _____  _____
7   _____ _____  _____
8   _____ _____  _____
9   _____ _____  _____
10  _____ _____  _____
11  _____ _____  _____
12  _____ _____  _____
13  _____ _____  _____
14  _____ _____  _____
15  _____ _____  _____
16  _____ _____  _____
17  _____ _____  _____
18  _____ _____  _____
19  _____ _____  _____
20  _____ _____  _____
21  _____ _____  _____
22  _____ _____  _____
23  _____ _____  _____
24  _____ _____  _____

Protected Information - Jerrold R. Turner, M.D., Ph.D.

**WORD**
**INDEX**

**< $ >**
**$500**  16:7

**< 0 >**
**0.7**  255:1
**02199**  2:10
**07068**  2:5
**09**  264:20

**< 1 >**
**1**  3:11  7:23
  8:3  10:12
  11:7  20:12
  30:5  54:11, 18
  112:24  166:17
  254:23  259:2,
  11, 13  260:14
  264:21  311:1
**1,000**  215:22
**1:26**  170:12
**10**  3:19  4:2
  54:4  75:3
  85:24  122:22
  123:9  124:1
  125:1, 22
  216:5  258:13,
  22  268:21
  310:20  311:7
  312:10, 24
  313:12  323:14
**10:42**  86:7
**10:55**  86:15
**100**  12:7
  16:13  137:21
  240:19
**103**  2:5
**11**  4:5  137:4,
  12, 15  227:15,
  16
**11:51**  136:24
**1107**  275:14
**12**  4:7  145:16
  259:23
**12:01**  137:3
**12:38**  169:6
**1243**  242:5, 5
**1245**  254:16

**13**  4:7  170:3,
  14
**14**  4:12  25:20
  26:1  86:21
  87:12  225:1
  226:14  293:10
**149108**  327:23
**15**  3:13  4:14
  8:17  225:7, 8,
  16  247:10
  300:3
**15-2606**  5:11
**16**  4:16  5:6
  54:8  197:21
  239:4, 15
  247:7  254:14
  284:8  326:8
**16th**  1:16
  327:5
**17**  3:13  4:17
  8:17  274:7
**17,647**  263:7
**1732**  147:24
**1733**  150:12
  152:10  156:21
**1735**  158:15
  160:21
**1736**  165:16
**1740**  166:16
**18**  4:19  280:3
  287:18  288:3
**19**  3:16  4:22
  322:16, 22

**< 2 >**
**2**  3:11, 13
  8:11, 11, 14, 17,
  22  9:3, 6, 13
  13:20, 22, 23
  30:1, 5  112:23
  113:1, 15, 23
  258:5, 5
  261:11, 11, 14,
  14  263:1
**2:43**  238:14
**2:58**  238:17
**2:59**  238:22
  239:1
**20**  216:5
  258:13, 14, 22
  259:1, 19, 23

**288:5  289:16**
  290:7, 16
  293:20  296:4,
  14  308:2
  330:17
**200**  12:8
  16:14
**2007**  157:22
**2011**  174:20
  176:18
**2012**  20:12
  25:14  46:4
  54:11  60:18
  62:22  68:19
  129:14  190:14
  225:15, 20
  226:11  248:5
  255:23  277:13
  294:24
**2013**  98:17
  314:14  322:23
**2014**  104:10
**2015**  316:23
**2016**  11:5, 5, 6
  16:15, 22
  17:13  23:4
  29:6  316:24
  317:1
**2017**  1:16  5:6
  54:19  86:21
  87:12  326:8
  327:6, 18
**20th**  327:18
**21202**  2:16
**217**  125:18
  310:24  311:15,
  17  313:17
**22**  142:8, 18
  143:1  197:20
  217:13  249:7,
  18  250:15, 17
  252:5  254:23
  322:14
**221**  242:13
**2232**  191:13
**23**  11:5  16:22
  26:7  122:21
  123:10  124:1
  125:22  312:10
  323:8

**23rd**  17:13
  26:3
**24**  11:5  25:17
  26:8  29:8
**24th**  26:3
**26**  278:10
**2606**  1:3
**28th**  46:4
**29**  278:8
**299**  1:8

**< 3 >**
**3**  3:13  8:12,
  17, 23  9:1, 9
  30:2  69:22
  71:4, 8  72:4
  98:17  103:21
  261:13  264:19
  315:13  322:23
**3.2**  191:14
**3:44**  272:24
**3:55**  273:3
**30**  328:13
**302**  3:5
**31**  17:15, 18
  23:4  54:19
**318**  3:6
**31st**  17:21
**32**  278:8
**3347100**  3:21
  43:19
**34**  260:3, 6
**35**  155:6
**36**  274:5
**361**  113:23

**< 4 >**
**4**  3:16  19:20
  32:18  37:19
  38:2  53:21, 23
  211:24  227:11
  239:3  258:14
  259:1  264:23
**4:00**  296:14
**4:22**  296:16
**4:37**  296:19
**4:42**  301:23
**4:45**  302:2
**40**  191:11
**410-244-7534**

**2:16**
**420**  212:1
**43**  3:21
**48**  261:20
  262:18
**498**  263:8

**< 5 >**
**5**  3:16  52:1, 8
  54:21, 22
  55:14  85:23
  212:16  225:7
  264:24  265:24
  266:5, 7
  280:15  281:7
  311:1
**5:10**  326:10
**50**  152:16
**51**  139:21
**54**  3:18
**58**  217:21

**< 6 >**
**6**  3:4, 19  9:24
  10:1, 9, 10, 11,
  24  11:3  14:16
  23:5  29:6
  53:1  220:14
  284:18  311:2
**617-859-2720**
  2:10
**62**  51:4
**650**  246:21
**68**  247:8
**68-year-old**
  287:20  288:4

**< 7 >**
**7**  3:20  43:16,
  21  53:7  223:9
**70**  26:22
**735**  63:14
  64:2  207:19
  320:9
**737**  69:21
**750**  2:15
**77**  291:11
**78-year-old**
  105:1

**< 8 >**

Protected Information - Jerrold R. Turner, M.D., Ph.D.

**8** 3:*11, 13, 15,*
*22* 43:23 86:*9,*
*23, 24* 87:*5, 8*
*95:13* 99:*3*
*124:21* 211:*24*
*212:16* 220:*14*
*223:9*
**80** 246:*16*
*247:1, 1*
**800** 2:*9*
**81** 289:*9*
*290:4*
**83** 255:*1*
**86** 3:*23*
*246:17* 247:*3*
**860,894** 261:*18*

**< 9 >**
**9** 4:*1* 11:*5, 15,*
*22* 16:15 29:*6,*
*8* 86:*18* 104:*1,*
*8* 115:*16*
*121:19* 224:*23*
*259:19*
**9:14** 1:*17* 5:*7*
*327:6*
**90** 268:*22*
**973-228-9898**
*2:6*
**99.99** 235:*5*
**9th** 11:*14*
*12:5* 13:*4*

**< A >**
**a.m** 1:*17* 5:*7*
**abdominal**
*152:14, 22*
*153:24* 226:*22*
*257:21*
**abhorrent**
*235:16*
**ability** 39:*16*
*172:22* 178:*17,*
*21*
**able** 51:*16*
*174:1* 175:*18*
*176:2* 215:*7*
*257:8*
**abnormalities**
*274:4*

**above-named**
*327:7*
**absence** 64:*9*
*85:5* 115:*22*
*117:19*
**absolute** 245:*7*
**absolutely**
*24:18* 60:*7, 12*
*81:19* 85:*2*
*100:19* 124:*7*
*127:3* 130:*16*
*133:9* 136:*1*
*196:7* 197:*7*
*234:2* 269:*10,*
*19* 307:*21, 24*
**abstract** 22:*2*
*126:10* 127:*10*
*128:8*
**academic**
*53:10* 171:*4*
*201:24*
**accept** 166:*4*
*210:3* 287:*10*
*323:18*
**acceptable**
*321:18* 322:*2*
**accepted**
*159:4* 174:*4*
*195:23* 230:*1*
*253:5*
**accepting**
*94:17*
**accepts** 141:*6*
**access** 13:*17*
**accompanied**
*152:13*
**accompanying**
*49:11*
**accumulated**
*33:13*
**accurate**
*20:18* 128:*16,*
*23* 139:*18, 19*
*140:6* 149:*17*
*153:3* 158:*2,*
*22* 163:*3*
*165:24* 188:*8*
*233:21, 22, 23*
*265:16* 306:*18*
*328:16*

**Accutane**
*19:10, 14*
*20:20* 21:*2*
*54:13*
**ACE** 314:*17*
*315:21* 316:*4*
**acetaminophen**
*289:11, 20, 22*
**acid** 128:*9*
**acidosis**
*290:18, 23*
**acknowledge**
*63:17*
**acknowledgeme
nts** 190:*7*
**ACKNOWLED
GMENT** 330:*2*
**act** 25:*6*
*194:19*
**Action** 5:*11*
*327:13, 16*
**activates**
*147:21*
**activation**
*150:8* 171:*13*
*172:6* 236:*17*
**Active** 4:*11*
*170:9*
**activities** 26:*7,*
*21*
**activity** 6:*9*
**actual** 40:*13,*
*17, 24* 62:*9*
*79:15* 98:*3*
*141:15* 193:*18*
**acute** 105:*18*
**ad** 257:*7*
**ADAM** 2:*4*
*3:13* 5:*16*
*6:10* 8:*17*
*39:17* 81:*11*
*86:22* 97:*12*
*108:4* 136:*10*
*172:12* 232:*1*
*312:15, 20*
**Adaptive** 4:*10*
*170:6* 171:*12*
*172:5, 21*
**add** 43:*7*
*44:18* 73:*20*

*202:10* 277:*16*
*285:5*
**added** 35:*11*
*46:15* 188:*11*
*189:4, 5*
*191:16*
**addendum**
*202:16*
**addition** 76:*17*
*227:22* 247:*9*
**additional**
*44:2* 47:*23*
*190:21*
**address** 122:*10*
**addressed**
*41:24* 129:*7*
**adds** 277:*13*
**adequate**
*160:1* 230:*12*
**adequately**
*182:21* 183:*8,*
*13, 22*
**Administration**
*98:18*
**Administrator**
*327:22*
**admission**
*105:18*
**admissions**
*105:17* 263:*12*
**admit** 154:*20*
**adults** 152:*13,*
*17* 157:*5*
*165:22*
**advance** 33:*22*
*180:3*
**adverse** 47:*5,*
*23* 49:*18* 50:*1*
*51:8* 94:*22*
*175:11* 177:*1,*
*5, 20, 23* 178:*7*
*180:14, 20*
*181:1, 10, 14,*
*15* 182:*1, 7, 9,*
*10, 22, 22*
*183:8, 13, 14,*
*22* 184:*15, 18,*
*24* 186:*14, 19*
*191:13* 197:*1*
*203:7, 10*

*253:21* 254:*1*
**advice** 190:*6*
**advised** 266:*11*
**affect** 213:*15*
**AFTERNOON**
*170:1*
**age** 150:*15, 20*
*242:19*
**agent** 21:*12, 15*
**agents** 76:*20*
*139:22* 140:*2*
*141:1, 8*
*246:17* 247:*2*
**ago** 6:*9* 21:*13*
*41:20* 47:*14*
*48:22* 80:*24*
*86:20* 175:*9*
*181:19* 302:*9*
**agree** 32:*2*
*48:5* 56:*22*
*62:21* 63:*2*
*65:9, 15* 66:*13*
*70:4* 71:*4*
*72:13* 81:*20*
*82:1* 88:*18, 23*
*114:11* 116:*2,*
*7, 8* 125:*13*
*126:14* 127:*22*
*128:13, 14, 15,*
*20* 130:*2*
*131:24* 132:*2,*
*23* 134:*7*
*140:16* 147:*12*
*148:14* 149:*16*
*150:18* 153:*2*
*156:20* 158:*22*
*169:1, 2*
*173:23* 175:*13*
*194:3* 201:*7*
*204:13* 206:*23*
*207:16* 209:*23*
*210:9* 213:*18*
*214:6* 218:*22*
*219:17* 220:*23*
*223:17* 227:*4*
*231:18* 235:*2*
*236:20* 241:*2*
*243:15, 16, 18*
*248:18* 249:*7,*
*18* 250:*23*
*252:10* 268:*11*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

270:7  276:4
279:9, 14, 16,
23  284:23
293:16  317:8,
19  324:23
325:12
agreed  218:6
296:2
agreeing
250:13
agreement
21:20
ahead  7:13, 19
145:9  192:14,
15  236:4, 4
303:23  318:4
aimed  265:3
al  4:2, 7, 12,
14, 17, 19
125:2  170:4
197:21  225:2,
9  242:11
274:8  280:4
albeit  129:21
alleles  149:13,
21
allow  190:21
306:23
allowed  221:5
alteration  78:6
alternative
165:5
alternatives
301:6
American
31:3  122:8, 11
amount  13:3
16:4
analogizing
220:1
analogous
182:6
analogy  66:1
78:21  233:8
256:5
analyses  279:6
analysis  35:8
181:16  183:1
198:18, 21
259:18  264:13
266:17  268:15

269:8, 9
276:16
analyze  257:7
analyzed  38:9
199:17  200:19
269:17
anecdotal
38:22  214:24
215:23  271:1
319:21
anecdotally
207:24
anemia  152:18
290:18, 23
291:4  293:7
animal  216:11
253:16  297:24
298:11
Annals  66:23
67:1, 15
annotation
15:6
announce
208:24
announced
208:19
Annual  122:7
answer  7:5, 13,
17, 19  45:9
59:21  60:6
72:19  78:5
81:8, 15  97:5
102:12  103:19
108:12, 13, 15,
18  109:13
110:3, 17
111:6  119:20
133:17  148:24
153:12  156:13
183:17, 19
192:9, 11, 12
199:9, 12
203:12  205:24
206:2, 4
210:11  223:6
231:9, 24
232:3, 4
276:12  316:19
answered
91:12  107:18

135:20  154:8
237:11  270:14
answering
97:10  259:12
275:10
answers  17:19
330:5
antibodies
106:5  308:2
antibody
232:8  291:22
anticipate
34:3  165:2
anticipated
34:23
anti-gluten
172:21
antihypertensiv
e  78:12, 14
111:16  224:5
antihypertensiv
es  314:19
anti-inflammat
ories  141:13
anti-inflammat
ory  105:12
139:22  140:2,
13  141:1, 8, 23
anti-L-15
232:8
anybody
22:22  29:15,
20  121:16
130:10  168:12
176:19  186:7
201:5  217:3
228:19  234:3
245:16  254:4
279:23  282:5,
19  309:23
322:9
anymore
135:15  164:22
308:20
anyplace  322:9
anyway  86:2
aortic  288:18,
19
apart  17:5
apologize
45:11

apoptosis
292:16  294:14
apparently
188:4  202:3
291:3, 10
appear,  284:17
appearance
113:2  115:13
APPEARANCE
S  2:1
appearing
112:15
appears  96:19,
21, 24  97:17
104:10  195:19
appended
46:22
apples  200:20,
20
applied  282:14
apply  173:22
applying
186:21
appointment
53:11
appointments
188:4
appreciate
110:2
approach
18:17  26:13
201:13, 16
252:1  266:16
approached
18:15
approaches
47:17
appropriate
60:6  116:10
135:22  201:23
235:7  236:6
321:8  328:5
appropriately
201:14
approximately
240:19
April  11:5
16:22  17:13
26:3, 7

ARB  259:18,
19  260:3, 8
315:22  316:3
arbitrarily
13:10
ARBs  131:17
132:6  242:24
258:8  314:16
architecture
158:19  159:16
167:5
architecture,
293:12
Archives
239:22
area  60:19
68:7  165:14
180:18  183:2
190:7  301:11
areas  292:6
302:6
argue  91:22
argument
126:3  150:7
214:4  247:22
277:20, 21
Argumentative
59:20  72:2
arguments
231:16
arm  184:20
185:14  200:6
article  4:2, 5,
7, 7, 12, 14, 16,
17, 19  55:23
56:3, 11  57:9,
17, 24  58:6, 17,
22  59:7  60:16,
18  61:6, 9, 13
62:1, 7, 10, 12,
22  66:14
68:10, 18, 19
69:4, 8, 18, 21
81:22  121:10,
15  124:22
125:2, 6, 14
126:10  128:4
129:14, 19
137:5, 18
138:15  139:7
142:14, 14

Protected Information - Jerrold R. Turner, M.D., Ph.D.

143:*24* 144:*2,*
*5* 145:*17, 21*
146:*15* 147:*24*
150:*13* 161:*22*
170:*4* 171:*5, 8*
172:*2, 17*
173:*7* 174:*21*
193:*16* 194:*15,*
*17, 19, 20, 23*
195:*14* 198:*23*
207:*10, 11, 20*
208:*9* 211:*7,*
*18* 217:*10, 12*
222:*2* 224:*11,*
*16* 225:*2, 9, 15,*
*18, 21, 24*
226:*4, 12, 15,*
*19* 227:*12*
228:*11* 239:*5*
240:*6, 15*
241:*8* 242:*4*
243:*6, 10, 11*
244:*4, 8*
245:*18* 247:*6*
248:*5, 19*
251:*3, 18*
252:*9* 272:*9*
273:*6, 8, 20*
274:*8* 278:*8,*
*23* 280:*1, 4*
283:*4* 287:*17*
288:*3* 295:*1*
311:*20* 313:*5,*
*13* 321:*21*
322:*1, 7* 324:*8,*
*14*
**articles** 23:*11,*
*13, 17* 24:*5*
25:*8, 11* 32:*19*
33:*4, 14, 23*
34:*1, 4* 38:*9,*
*10* 55:*8, 17*
58:*11* 59:*11*
60:*7, 11* 100:*9*
127:*23* 129:*6*
130:*12* 157:*14*
162:*21, 22*
206:*11, 14*
226:*9, 10, 11*
239:*12* 240:*12,*
*14* 242:*12*

245:*2* 272:*19*
273:*12* 324:*13*
325:*3*
**article's** 142:*15*
**ASA** 289:*9*
290:*2, 3*
**aside** 142:*4*
174:*12* 224:*11*
248:*16* 249:*8*
315:*2*
**asked** 17:*9*
26:*11* 29:*11*
34:*6* 37:*5*
41:*13* 47:*14*
50:*24* 59:*8*
81:*3* 82:*15*
83:*9* 90:*5*
93:*4* 97:*7*
107:*17* 108:*2*
113:*6* 123:*9*
126:*22* 135:*19*
151:*19* 177:*16*
204:*19* 206:*4*
237:*10* 245:*11*
257:*13* 270:*13*
273:*24* 299:*21*
302:*13* 304:*5*
318:*10* 319:*3,*
*4* 321:*1, 3*
322:*6* 324:*7, 8*
**asking** 33:*21*
59:*14, 18* 60:*2,*
*2, 9, 10* 69:*16*
71:*17* 73:*21,*
*22* 96:*23*
100:*24* 101:*1*
108:*16* 113:*21*
127:*4* 176:*15*
181:*17* 199:*1*
218:*8* 221:*17*
237:*19* 286:*1*
302:*10* 305:*2*
316:*18*
**asks** 14:*19*
301:*16*
**aslater@mskf.n**
**et** 2:*6*
**assay** 236:*10*
**assays** 155:*9*

**assess** 29:*3*
176:*2* 188:*7*
255:*12* 269:*2*
**assessment**
45:*4* 49:*20*
90:*11* 158:*16*
**assessments**
45:*14*
**associate**
126:*23* 249:*13*
**Associated**
4:*15* 56:*14*
58:*19* 62:*3, 8,*
*23* 64:*11* 66:*5*
69:*23* 70:*13*
71:*5* 72:*6, 14*
73:*22, 23, 24*
74:*1, 5, 10*
129:*2* 131:*8,*
*19* 142:*21*
146:*4, 5* 149:*8*
163:*15* 184:*2*
205:*5* 206:*16*
211:*4* 225:*11*
226:*5* 295:*24*
303:*3, 5*
**Association**
31:*4* 57:*17, 18*
58:*3, 8, 9, 12,*
*15, 24* 59:*9, 13*
60:*4, 5, 8, 13*
61:*1, 5, 19*
62:*14, 18* 63:*1,*
*21* 64:*12, 15,*
*21* 65:*10, 19,*
*24* 66:*11, 15*
70:*4* 71:*17*
72:*23* 73:*6*
83:*21, 22* 84:*1*
129:*24* 176:*20*
189:*5, 24*
191:*11* 203:*13*
205:*1* 208:*2*
209:*1* 210:*9*
213:*14* 215:*14*
218:*7* 224:*4*
238:*3* 251:*22,*
*23* 256:*6*
265:*5* 303:*6*
317:*15, 17*
325:*17, 18*

**associations**
64:*16, 17*
**assume** 76:*8*
115:*5, 6, 10*
178:*22* 184:*5*
187:*5* 189:*11*
195:*17* 201:*23*
231:*12* 235:*4*
306:*20* 323:*3*
**assumes**
230:*13*
**Assuming**
111:*21* 115:*12*
123:*22, 24*
187:*1* 203:*9*
223:*12* 234:*20*
**assumption**
187:*3* 234:*23*
235:*3*
**assumptions**
111:*20*
**ate** 77:*21* 78:*8*
**ATLANTIC**
1:*6*
**atorvastatin**
106:*11*
**Atrophy** 4:*21*
75:*3, 10, 15*
76:*2, 13* 78:*19*
79:*1* 147:*11*
157:*5* 158:*21*
159:*10, 16*
168:*1* 171:*14*
172:*7, 23*
233:*17* 236:*24*
237:*9, 24*
247:*9* 249:*10,*
*21* 250:*4*
272:*10* 275:*19*
276:*9* 278:*9*
280:*5* 284:*7*
292:*5* 297:*18*
298:*16* 299:*8*
304:*1* 318:*12,*
*23* 323:*12*
**attached**
190:*22* 328:*9*
330:*7*
**attempted**
206:*8* 243:*24*
**attended** 25:*3*

**attention**
200:*23* 266:*12*
281:*22* 286:*12*
**attest** 245:*9*
**attorney**
327:*12, 14*
328:*13*
**attributable**
264:*9*
**attributing**
232:*9* 236:*12*
**atypical**
154:*12, 15*
**august** 168:*11*
**author** 146:*14*
170:*20* 188:*1*
196:*1* 313:*14*
**authored**
104:*9* 144:*3*
211:*20*
**authoritative**
158:*14*
**authorities**
126:*21* 127:*2*
210:*1*
**authority**
24:*19* 31:*16*
245:*6, 7*
**authors** 56:*12*
60:*21* 62:*21*
63:*24* 64:*20*
65:*13* 68:*23*
125:*14* 132:*13*
153:*14* 158:*3*
161:*3* 170:*23*
188:*9, 20*
190:*3* 195:*15*
228:*2* 241:*16*
242:*20* 259:*4*
275:*20* 277:*14*
312:*1* 313:*21*
314:*20* 316:*22*
317:*2*
**author's** 56:*6*
**auto** 308:*2*
**autoimmune**
77:*7* 106:*7*
**available** 56:*7*
69:*2* 251:*2*
269:*12, 22*
270:*4, 6*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

aware 45:8 46:5, 6, 10, 13, 16 50:6 51:5, 14 53:16, 18, 19 57:15 61:12 66:10, 15 84:8, 12, 15 94:15 99:22 120:4, 7 122:19 123:2, 9 133:1 164:2 165:13, 14 167:21 168:5 221:3 299:5 301:1 324:12 325:3
awareness 24:6
Azor 98:20

< B >
Babington 16:24 18:1, 11 23:4 25:19 26:11
back 12:16, 18 29:24 36:9 43:10 70:23 71:1, 19, 21 82:14, 18, 19 86:14 95:13 101:20 102:22 107:2 118:22 133:22 134:5, 9 135:12 137:2 161:24 170:11 179:22 194:11 209:5, 8, 9 215:14 238:16, 24 242:3 250:22 252:8 254:14 273:2 280:18 284:6 286:23 296:18 301:5 302:1 308:19 313:10 319:16, 21
Background 226:20 267:13
backing 298:1

bad 228:23 229:9
bag 224:12
balance 126:7 256:4, 9, 11
balanced 200:12
Baltimore 2:16
band 112:18
bar 257:16
base 275:22
Based 45:3 57:6 65:17 80:10, 11 94:17 102:3 112:9 134:18, 20 135:16 162:14 179:13 181:13 185:2, 12 198:18 203:4, 6, 8 220:1 232:13 236:21 255:14 260:13, 15 263:15 270:3, 8 293:18 296:5
baseline 293:8
basic 146:21
basically 65:2 191:18 276:18 277:6 292:21
basing 215:20
basis 166:20
Basson 256:15 260:17, 23 261:6, 11 263:15 264:17 266:1, 5 315:3 324:7
Bates 3:20 43:18
Bear 227:13
becoming 45:12
beer 228:24 260:20
began 176:24 177:4
beginning 54:1 98:8

126:9 143:23 171:8 177:14 226:19 242:3 243:17 315:14 324:23
begins 132:17 315:15
behalf 21:3
believe 18:1, 16 20:3 41:4, 22 42:2 49:13 56:5 62:13 63:1 74:16 81:12 94:3 95:14 97:19 112:8 114:23 115:7, 15 161:11 162:7, 13, 16 167:24 168:6 189:24 193:1 200:24 210:15 213:2, 6 217:16 233:4 236:1 239:12 278:20 298:4 312:11 314:17
believed 35:21 83:9 122:21 209:2
believing 121:2
benefit 236:13
benefits 286:23
BENICAR 1:3, 8 5:9 6:11 9:18 30:5, 11 53:3, 14 98:20, 20 289:3, 6 293:24
benign 159:22
best 54:12, 15 97:9 103:5 127:21 179:7 207:16
better 70:11 85:5, 9, 16 118:9 121:24 133:16, 16 134:4 135:4, 10 143:18 148:23 161:6,

13 162:8 165:4, 6 167:7 201:3 209:12 214:1 224:2 237:15 246:5 247:19 250:18, 21 269:16 270:23 271:6 275:3 292:22 304:24 306:24 308:1 310:3
beyond 44:2
big 195:5 202:3, 7 305:14 310:17
billed 26:6
billing 12:18 16:4
bills 25:17
binding 21:12
biological 141:7 174:2 233:12, 24 234:2 274:2
biologically 232:22 233:5
Biology 158:15
bioprosthetic 288:18
biopsied 113:9
biopsies 26:13, 15 27:8, 14 28:1 29:1 105:22 112:14, 20 236:7
biopsy 28:5, 12 29:4 32:15 102:15 113:7, 12, 19 115:14 166:21 167:6 168:2 205:15 270:24 292:2 323:12
bisphosphonates 219:1
bit 6:8 61:10, 23 136:15 176:14 217:11 240:17 260:24 290:19
bland 159:22

blinded 120:16, 18 121:12 214:18, 22
block 13:14
blocks 13:5, 12 15:7
blood 98:19 134:10 143:16 290:9, 10, 14, 17
blowing 260:18
blunting 105:23 292:4
board 202:22
body 141:15
Boston 1:21 2:10 5:9
bother 229:9
bottle 88:13
bottom 69:22 156:21, 22 160:20 219:9 247:6 258:11, 22 265:24 266:6 275:15 281:8 315:15 320:10 324:1
bowel 203:19
Boylston 2:9
brand 138:7
break 12:10 27:12 85:23 136:20 156:3, 14 169:3 238:6
breakdown 147:18
breaking 87:6 136:8 172:12 287:24
brewery 229:10, 15
briefly 34:18 123:20
Brigham 3:22 26:23, 24 27:2, 6, 10, 13, 24 29:18 86:10,

Protected Information - Jerrold R. Turner, M.D., Ph.D.

*19* 87:11 89:2 *99:3, 20*
bring 200:*23* 281:22 286:*11*
bringing 273:*11* 294:*17*
broad 11:*24* 12:9 33:*12* 155:22 156:*7, 16* 160:*2* 298:*9*
broaden 287:9, *9*
broader 155:*20* 156:*17* 160:*4* 217:*14*
broke 42:9 52:7 55:*18* 101:*12* 291:6 295:*15*
brought 107:*3* 294:*15*
Brown 4:*1* 104:*2, 10* 115:*17* 121:*20* 244:4
brparker@vena ble.com 2:*17*
BRUCE 2:*13* 5:*20* 43:*24* 228:*24* 318:3
buddy 231:*10*
budesonide 106:*12*
build 178:*17*
bulk 154:*13*
burn 136:6
burning 108:*17*
buy 228:*23*

< C >
Caco 236:*1*
Caco-2 228:*12, 16* 229:*19* 230:5, *10* 234:5, *21* 235:*17*
Cacos 230:*13*
calculation 263:*21* 264:*13*

calculations 264:5
calendar 12:*22, 23* 13:2, *17* 14:7, *17* 15:3, 6, 9, 11, *24*
call 16:*23* 17:*14* 25:*18*, *19* 26:1 61:4 69:5 78:*14* 84:*19* 104:*12* 109:*11* 110:*19* 143:5 147:*1* 153:*19* 201:6 229:8 231:*10* 237:*15* 248:*11* 290:*20*
called 121:*21*
calling 34:*3* 196:*12* 218:4 228:*3*
Calls 4:*10* 11:*20* 14:*23* 170:8
CAMDEN 1:*1*
camera 318:*2*
Campbell 1:*19, 19*
cancer 230:6 263:*12*
cap 292:*3*
capable 128:*9* 129:*3*
card 229:8
care 37:*10* 88:4 99:*19* 215:22 223:*15* 308:4 309:*2*
career 29:*10* 245:*13*
careful 61:*17* 65:6 90:*19* 129:*15* 130:*17* 215:*12*
carefully 65:*23* 73:*10, 12* 196:*16* 277:8, *23* 328:4

caring 217:*24*
carry 149:*20*
carryover 160:*21*
Cartee 124:*22* 211:6, *21* 217:*10*
Case 4:*22* 13:3 15:*8* 16:6 19:*18* 28:2, *17* 32:8 36:*15, 21* 37:*4, 22* 38:3, *22, 24* 39:*1* 40:*16* 49:5 54:*14* 62:*16* 63:5 70:5 71:*11* 74:7, *14* 80:*10* 82:4 85:*13, 15* 95:*10* 103:*10* 104:9, *12, 20* 109:*12* 110:6 116:*24* 119:5, 9, *12* 123:4 131:*18* 132:*1* 159:7 167:*11* 181:*14, 20* 182:*1, 6, 8, 12, 13* 200:*23* 201:2 212:*19, 19* 214:*13, 15, 24* 215:*17, 21, 22* 216:*1, 2, 4, 11* 219:*21* 245:*11* 253:*13* 254:2 257:*11, 13, 19* 267:*9, 24* 269:*3* 270:*1, 7, 8* 276:22 280:7 281:5 283:*18* 284:*16, 21* 285:4 286:2, *2, 5, 11, 13, 17, 19, 21, 23* 287:7 293:*15* 294:*18* 296:2 297:*20, 23* 299:*4* 304:*23* 305:*18, 23* 307:*4, 4*

309:9, *20* 317:3, *6*
case-control 215:*15*
cases 5:*11* 7:*12, 13* 19:*16* 26:16 46:22, *23* 49:*16* 52:*19, 19, 20* 54:*10* 71:4 82:9 83:*15* 85:*10* 119:2 122:*21* 123:3, *19* 124:*1* 152:*16* 155:7 164:3 166:*19* 182:*12, 13* 185:24 186:*18* 188:*16* 197:*20* 206:8, *20* 218:8 224:3 238:4 240:*19* 247:*21* 248:3, *4* 268:*18* 273:24 279:7 302:*10* 304:*1* 314:5 318:*12* 321:*19* 323:9, *11, 15*
Caspard 39:*18, 21* 41:*19, 24* 42:*13* 43:*1, 22* 48:*14*
Caspard's 42:*18, 20*
casting 110:6
catch 186:*15*
catchall 204:9, *11*
categories 12:*12* 13:*10* 201:*21*
caught 15:9
causal 51:*10* 64:*17* 83:*16, 22* 84:*1* 243:*20*
causality 49:*19, 21* 62:*17* 63:6

243:*23* 305:22 317:*16*
Causation 3:*16* 19:*21* 38:2 49:*7* 52:24 54:*1* 74:8 78:*16* 100:*16* 101:*10, 24* 102:4, *10, 24* 103:3, *9* 119:*11, 21* 120:2 121:*12* 124:9, *11* 126:3, 7 129:*8* 134:23 214:*16, 22* 215:*24* 216:*17* 237:*16* 251:*10* 252:*18, 20, 23* 253:*1, 8, 13* 267:*6, 1* 269:*8, 18* 270:2 271:*11* 275:*11* 276:22 277:*11* 278:*17* 279:22 281:*19, 20* 304:*7, 19*
causative 61:*16* 179:5 278:5
cause 57:*11* 75:13, *24* 76:*18* 78:*18, 20, 24* 79:2, *4, 20* 80:5, *16* 98:9, *21* 117:3, *21* 118:7, *17, 19, 21* 121:8 126:*11* 129:9 133:*20* 135:3 140:*3* 141:*1, 8, 19, 20, 24* 143:*10* 149:6 156:*19* 197:7 210:*16* 218:9 241:*10* 249:*14* 257:*15* 270:*10* 289:*15* 290:5 293:*19, 22* 296:3, 7, *23* 298:7, *16* 299:8, *20*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

303:7  305:17
308:14  317:5
318:19  319:24
321:18
**caused**  73:22
81:23  84:11
90:17  91:5, 18,
20  93:1, 5, 11,
15  94:11  95:1
98:14  118:5
121:3  125:16
130:18  164:4
185:18, 19, 19,
22  186:2, 3
198:23  199:6,
19  248:19, 24
249:21  250:12,
24  251:5
295:8  324:18
**causes**  119:19,
23  124:4, 6, 14
148:10  165:11
168:14  189:21
210:3  212:11
213:7, 19
233:16  235:20
236:23  237:2
241:17  245:3
275:17  279:8
283:9  291:20
294:23  297:17
316:8  318:22
**causing**
116:16  117:14
120:15  134:19
135:13, 24
149:2  164:20
165:3  214:11
215:8  249:2
250:2  252:11
276:8  279:14
280:23  281:1
**caution**  265:1
**cautious**  96:9
**caveat**  230:10
**caveats**  275:7
**ceased**  118:8
**Celiac**  4:7, 11
24:16, 20, 22
27:15  30:5, 14,
18, 22  31:4, 8,

10, 17, 20  32:1,
5, 11  42:1, 14
45:21  53:3
75:4  76:6
78:22  79:6, 7
84:9, 22
115:22  125:21
127:3  131:10,
11, 15  137:17,
24  139:7, 9, 17
144:3, 12
145:18  146:3,
6, 17  147:5
148:11, 20, 22,
22, 24  149:4, 8,
12, 20  150:14,
23  151:8, 15
152:5  153:6
154:18  155:7,
11, 24  158:1,
18  159:3
160:1, 5, 6
161:4, 20
163:9, 12, 16,
17, 22  164:24
166:4, 16
167:4, 23
168:1, 11
170:9  171:6,
10  172:3
173:10  174:3
177:13, 16
210:2, 8  212:7,
13  213:18
220:17, 19
221:7, 8, 14, 19,
23  222:3, 8, 18
224:8  233:8
244:9, 12, 14
245:8  262:1, 3,
4, 9, 20  263:13,
18  284:4
285:17  295:10,
11, 12, 13
303:4  307:19
308:3  309:3, 4,
9, 14, 15  310:5,
16  312:10
314:15  315:20
316:2, 8, 12, 15
321:1, 17

324:10, 19
325:7, 8, 20
**celiac-like**
114:14, 19
**cell**  235:4
**CellCept**  128:9
**Cellier**  4:7
144:4  145:17
**cells**  147:10
228:12, 16
229:19  230:5,
6, 10  234:5, 21
235:10  236:9
**cellular**  233:16
**center**  163:12,
22  244:9, 14,
16, 18  247:5
284:4
**centers**  84:10,
22  168:12
**certain**  20:1
38:9, 9  113:7
122:15  127:14
209:16  321:17
**Certainly**
16:19  20:13
30:18  51:22
94:14  95:12
121:24  124:6
150:7  175:17
176:6  178:21
204:16  249:4
257:17  308:16
**certainty**  83:6
84:4  223:3
278:21  296:23
297:16  298:15
299:7
**certify**  327:5,
11  330:4
**chain**  185:21
195:22
**chair**  31:2
285:6, 9
**challenge**
89:16  148:10
151:15  253:4
**chance**  62:13
63:1, 9, 10
64:12, 16, 21
65:2  76:6

135:23  187:19
251:22
**change**  45:4
75:7  78:9
95:9  96:9
116:20  117:16,
20  118:10, 15
195:3  212:6,
12  213:17
329:3
**changed**  39:3
46:16  85:17,
17  111:17
**changes**  46:17
75:8  77:20
101:5, 7, 21, 22
112:17  140:12
158:18  159:2
167:5  176:14
195:8  232:9
233:16  243:2
259:6  288:11
293:11  330:6
**changing**
35:10  85:6, 7
194:23, 24
195:1  224:4
**chapters**  30:17
**characteristic**
160:7, 8
**characterized**
147:8  226:21
**charge**  109:12
139:2
**charges**
138:23  139:3
**charts**  52:2, 15
**Check**  61:22
97:21  185:19
207:3  208:10
315:6
**checked**  186:3
**cherry-picking**
268:18
**Chicago**  31:12
163:10, 22
164:1, 24
165:10, 15
**Choi**  4:16
239:5  254:15

**chose**  69:17
164:5  178:17
**Chris**  5:4
**Christian**
40:20  41:5
**Christopher**
2:19
**chronic**  75:2,
9, 14, 24  76:12
78:18, 24
128:11  147:10
212:5, 11
213:16  241:12
**circular**  72:16,
21
**circulated**
187:13, 16
**circumstances**
116:4  218:15
**citation**  67:6
219:22  221:2
**cite**  104:11, 12,
17  180:16
241:20  244:3,
7
**cited**  38:21
54:5, 6  55:11
157:13  158:8
245:18
**Civil**  5:11
**claim**  261:7
**clarify**  36:5
306:1
**clarifying**
291:5
**class**  132:6
298:10
**classic**  152:12
**clean**  37:12
231:24  295:17
313:10
**clear**  25:12
37:11  43:3
92:8  130:19
140:20  161:2
168:17  171:11
172:4  209:4
216:17  282:8
298:12, 20
303:11  307:10

Protected Information - Jerrold R. Turner, M.D., Ph.D.

314:13
clearest 208:21
clearly 51:2
70:17 193:5
202:14 213:1
Clinic 25:14
68:20 69:18
142:20 179:24
187:8, 11
190:15 197:22
202:9, 10, 13
207:1 226:10
Clinical 4:17
26:19 27:3, 5,
10 28:9 48:1
64:10 69:22
71:5 72:5, 9,
12, 14 73:1, 7,
14, 16, 19 75:8
80:17 100:18
105:2 106:6
115:8 116:14,
16, 22 117:3,
14, 18, 21
118:1, 7, 8
120:11, 13
122:16 130:7,
22 132:2, 12,
15, 18, 21
133:2 134:1, 6,
13, 16, 18, 20
135:16, 16
142:12, 23
146:4 150:12,
13, 14, 21
151:4, 16
152:6, 7 153:5,
7 155:22
156:8 157:1, 6,
15 161:11, 19
162:12, 19
163:7 165:20
177:20, 24
182:17 201:15
204:3, 21
205:9 213:11,
13 217:23
218:4 223:18
239:7, 18
240:22 241:3
245:8 249:20

274:2, 22
276:7 279:14
283:20 286:24
288:13, 21
292:12 294:24
295:1, 9, 13, 19
296:23 297:3
299:14, 20
300:12, 13
305:15 306:9
321:4, 8
Clinically
118:13, 14
212:21 213:3
285:1 323:13
clinician
116:12, 15
clinicians
66:14 116:3
132:24 162:6,
23 168:6
close 67:18
68:1 89:19
285:18
closely 143:19
Clostridium
291:16
CLR 1:24
327:3
co-author
171:1 212:10
286:18
co-authored
127:6 170:15
co-authors
60:24 69:17
127:8, 13
171:3
cod 289:10
coffee 136:21
coin 66:2, 2, 5
coincidence
70:9 82:6
83:10, 12, 14,
19 85:8
coincident
201:3 215:1
coincidental
82:9 278:24
colitis 131:16

collaborative
170:24
collagen
112:17 247:9
collagenous
131:15 209:5
colleagues
81:17
collect 274:1
collection 95:1
142:22 276:15
colloquy
231:24
colon 113:4
227:21 263:12
colonic 115:21
230:6
colonoscopy
105:22 112:13
113:6, 8, 13, 22
255:1
Columbia
244:8, 14
284:3
column 106:3
125:19 152:11
158:17 160:21
165:19 172:16
191:10 192:20
217:22 220:15
227:17 246:21
247:5 258:22
262:8 264:24
315:14 317:14
320:10
columns
258:12
Combination
297:5
come 58:24
67:21 92:15
107:2 177:22
179:21 180:14
192:20 214:17
241:22, 22
271:10 299:13
311:9
comes 273:10
282:20
comfortable
81:16 259:12

267:3 270:17
277:9
Coming 95:13
102:22 178:1
201:19 272:13
comment
42:17 67:7
68:17 108:19
158:5 213:23
243:19 245:19
commission
254:4 330:18
common
45:12 129:20
152:21 154:16
168:13
COMMONWE
ALTH 327:1, 4
communicated
68:12
communicating
191:6
communication
98:17 322:13,
17, 24
Communication
322 4:22
community
61:12 141:6
159:5 162:12,
12, 19 163:8
208:20, 22
230:2 324:17
comorbidities
76:22, 23
companies
138:3, 5
180:12
company 19:4
21:4, 7, 20
22:6 42:23
176:24 177:9,
22 178:2
180:9, 14, 15
181:1 185:3
186:9 188:17
189:22 191:15,
17 192:22, 24
193:4, 10
197:1

company's
176:8
compare
112:24 114:10
200:20 258:11
260:23 263:20
compared
242:19 259:7
316:3
comparing
259:19 260:2
315:21
comparison
260:12
comparisons
315:24
competing
187:15, 23
190:11 193:9
195:12
compile 55:13
compiled
55:16 273:20
complete
54:16 63:23
73:20 112:16
288:23 292:4
293:10
completely 7:6
20:18 22:11
103:13 133:12
134:15 148:23
159:20 172:20
173:8 175:5
281:21 287:12
306:24 308:19
complex 32:8
139:12
complication
266:11
comprehensive
146:2
computer 13:1
14:8, 17 16:3
100:2
concept
133:19 182:17,
24 249:15
conclude
60:12, 24
61:13, 16, 18

Protected Information - Jerrold R. Turner, M.D., Ph.D.

66:5  73:6
78:16  79:7, 11
82:22  83:11,
24  113:18
118:19, 21
142:20  199:10
231:20  237:2
241:16  257:9
267:14  268:20,
24  281:10
306:17  316:18
**concluded**
43:7  50:5
60:7  61:4
64:20  196:2
277:14  326:12
**concludes**
57:17  58:2
326:2, 7
**concluding**
237:16  325:11
**conclusion**
44:16  45:1
46:14  48:4
56:13  57:11
58:6, 18, 22
59:1, 8, 17
70:21  73:18
74:8  94:17, 19
129:18, 19
231:4, 5  241:5,
8, 23  271:11
275:16
**conclusions**
45:14  119:8
215:21  223:22
**condition**  94:1,
8  111:23
115:23  120:15
124:15  129:10
130:14  133:12
134:19  135:13
146:23  165:12
167:2  213:19
220:12  227:7
228:5, 13
229:23  230:14,
17  233:1, 18
237:22, 22
241:17  245:24
287:2  288:9

303:13, 17
308:5  318:13,
19  319:24
325:9
**conditions**
50:2  53:14
102:18  167:24
168:7  200:18
293:2  318:17
**conducted**
21:9  22:17
106:22  323:2
**conference**
30:20
**confirm**  34:22
114:6  123:12
161:3  185:17
225:17
**confirmed**
160:22
**confirms**  71:10
**conflict**  196:3
**confused**
205:14
**confusion**
208:17
**connected**  18:8
**connection**
9:17  17:1, 10
19:13  27:15
28:14, 16  52:4
320:17
**Conroy**  1:19
**consensus**
237:23
**consequence**
265:7
**conservative**
251:24  266:16
**consider**  14:21
52:17  115:19
116:3, 8
131:17  133:5,
8  146:7
218:16  220:6
245:12  256:18
**considered**
24:13, 15
31:15, 18
66:24  67:3
130:23  159:24

168:22  179:10
201:12  210:1
241:3, 11
245:5  253:12,
14  269:10, 12
275:9, 12
278:15, 18
316:13
**considering**
133:19  219:12
**consistent**
35:3  41:12
103:17  161:10
196:21  197:13
198:9, 12, 16
199:6  204:22
**consistent,**
41:16
**constant**  159:8
**constellation**
177:17  180:21
218:20
**constipation**
152:23  154:3,
7, 11, 17, 21
155:11
**constitutes**
186:6
**Constitution**
1:20
**consult**  28:24
29:11  32:12
256:13  257:5
**consultants**
191:18
**consulted**  17:4
21:6
**consulting**
9:19  14:1, 19,
24  15:12  17:6
**consuming**
86:3
**contact**  18:4, 5,
9  195:15
**contacted**  17:8,
17, 24  18:18
25:6  246:4
**contain**  38:5
**content**  192:23
**context**  30:23
33:24  73:11

122:17  135:17
141:21  158:14
161:8  168:17
200:15  306:5
310:12
**continue**
45:15, 20
176:12  211:3
284:17  313:8
324:2
**continued**
76:9  246:13
274:15
**continuing**
76:16
**continuity**
202:6
**contribute**
140:20  171:12
172:5
**Contributions**
4:9  170:5
**control**  102:20
120:16  216:11
283:19  297:20,
23
**controlled**
74:2, 4, 13
77:18, 24
100:14, 23
107:11, 24
108:2, 9, 16
109:21, 24
110:24  119:3,
11, 15  120:11,
19  121:13
201:7, 13
206:7  216:8,
12  250:9, 14
252:15  253:3,
8  254:5  267:8
270:19  271:9,
9, 12  276:12,
19, 20  277:7, 9
298:2, 6, 21, 24
299:3, 11
304:19  305:9
306:4  308:23
**controls**
215:16  236:8
242:20  258:7,

9, 15  259:1, 7,
22  260:3, 9, 13
299:4
**conversation**
164:9  196:1
**conversational**
217:19
**conversations**
195:21
**convince**  278:5
**copied**  55:20
**Copies**  3:19
9:16  10:2
13:23  15:4
30:2  32:18
53:8
**copy**  44:10
48:18  96:4, 14
144:16, 19
145:6, 8  175:4
211:8  311:1
**corner**  254:16
**correct**  6:18
10:20  14:8, 17
15:4, 14, 17
16:15, 16  23:5,
23  24:7, 9, 21
26:21  32:1
33:1, 10  34:2
42:1  43:4, 5
49:15  54:2, 3,
7  60:16, 22
61:5  63:2
64:16, 18, 19
65:11  66:16
67:4  73:14
75:16  76:19
78:20  79:22
80:8  82:2
88:21, 24  91:6,
18  95:3, 10, 19
96:2  99:9, 14
100:8, 17
101:10, 24
102:4, 10
104:11, 17
105:13, 19, 20
106:1, 2, 8, 9,
13, 14, 17, 18,
19, 23  107:6,
16, 23  109:4

Protected Information - Jerrold R. Turner, M.D., Ph.D.

110:*11*  111:*13, 19, 24*  112:7, *19*  113:*11*  114:*21*  115:9, *14*  116:5, *17*  117:4, *14, 22*  118:*2, 11*  119:*21*  120:*15*  123:*13, 24*  124:*5, 15, 16*  126:3  127:2  128:*23*  129:*10*  130:*14*  132:*13, 16*  133:6, *14*  134:*21*  135:*18, 22*  141:*2, 3, 9, 16, 20*  142:2, *16, 23, 24*  143:*7, 20*  145:*22*  146:*19, 20, 24*  148:*11, 20*  150:*5, 21, 24*  151:*6, 9, 16*  152:8  153:*3, 7, 16, 20*  154:*22*  155:*1, 16*  156:*2, 11*  158:*11*  159:*5, 18*  160:*14, 18, 19*  161:*7, 16*  162:*14*  164:7  166:*6, 13, 14*  167:*9*  170:*16*  171:*6*  173:*11, 12*  174:*4, 5, 10, 11, 16, 22*  175:*11, 24*  181:*11, 14*  183:4  184:*3, 21*  188:*6*  200:*13*  203:*2, 9, 15, 17, 20, 21, 24*  204:*1, 4*  205:*20*  207:2  210:*24*  211:*18, 21, 22*  212:*14*  213:*4, 12, 20*  214:8  217:*15*  218:5  219:*7, 8*  220:*12, 13, 24*  221:*11*  222:*1,*

*11*  226:7, *16*  227:7  228:*6, 14, 15, 18*  229:*20, 21, 23*  230:*2, 3, 8, 18*  231:*1, 2*  233:*1, 2, 24*  237:*9*  238:*1*  239:*13, 19, 20*  241:*18*  242:*13*  244:*5, 6, 9, 10, 12, 13, 16*  245:*6, 20*  246:*14*  247:*24*  254:2  255:*14*  256:*11*  258:*9, 10*  259:*2, 3, 8, 10, 15, 20, 24*  260:*1, 4, 5, 9, 10, 15*  261:*8, 9, 15, 16*  262:*20, 21*  264:*1*  265:*14, 22*  268:*4, 9, 16*  269:*8, 9, 18, 22, 23*  270:*4, 12*  273:*22*  274:*5, 16, 17, 19, 20, 23, 24*  275:*6, 12, 13, 20*  276:*2, 3*  277:*1, 3, 11*  278:*18*  279:*15*  288:*6, 14, 15, 22*  289:*21*  290:*10, 11*  291:*2, 9*  292:*6, 7, 12*  293:*13, 24*  295:*14*  296:*7*  313:*6, 14, 15*  315:*22, 23*  318:*14*  319:*19*  320:*4, 18, 19*  322:3  323:*5, 6*  330:5  **corrected** 19:*24*  20:3  68:*11*  **corrections** 328:*4, 6*  330:6  **correctly** 157:*10, 16*

171:*18, 20, 22*  172:8  173:2  251:*11*  303:*14*  316:5  319:*18*  321:*7, 12*  **correlate** 264:*11*  270:*11*  **correlated** 163:*18*  **correlation** 49:*6, 8, 9, 13, 17*  118:3  **correspondence** 104:*16*  **corresponding** 170:*23*  **cost** 217:*4*  309:*23*  **Cotran** 285:*10, 20, 21*  **Coughlin** 2:*19*  5:4  **counsel** 5:*14*  **count** 129:*11*  **countries** 166:*18*  **country** 32:*12*  194:*1, 6*  **COUNTY** 1:*6*  **couple** 27:*22*  31:*13*  40:*18*  41:5  50:*23*  180:5  238:7  **course** 15:*1*  31:6  38:8  40:*19*  41:2  62:6  75:6  79:*18*  **courses** 31:*11*  **COURT** 1:*1, 6*  5:*12, 21*  16:*11*  82:*13*  328:*16*  **courtroom** 81:8  **cover** 9:*10*  280:*16*  **covers** 11:*24*  **cranking** 280:*11*  **crappy** 231:*17*

**Crawford** 44:*17*  47:4  48:*11*  **crazy** 231:*5, 11*  **create** 231:*15*  **creates** 208:*16*  **creatinine** 291:*11*  **credence** 253:*18*  **credit** 138:*10*  151:*22*  229:8  **crediting** 270:*18*  **criteria** 42:6  47:*11*  65:*17, 18*  70:*3, 9*  71:*3, 7*  73:*2, 8, 13*  156:*23*  157:*13*  158:*4, 4*  226:*13*  227:6  **criticism** 230:*12*  **criticize** 158:*3*  230:4  284:*20*  **crude** 127:*20*  **cry** 136:*12*  **crypts** 292:*15*  **CSR** 1:*24*  327:*23*  **Cubs** 285:*11*  **culture** 291:*15*  **cultures** 291:*19*  **currently** 240:*19*  **curriculum** 54:*18*  **cuts** 124:*10*  **CV** 34:*5*  **cytotoxic** 171:*13*  172:6

**< D >**  **DAICCHI-SAN KYO** 2:*13*  **Daiichi** 5:*20*  17:*4, 10*  34:*16*  41:*21*  42:*7, 23*  43:4  47:*22*

49:*19, 23*  90:*4, 7, 9, 14*  93:*3, 23*  94:*7, 22*  177:4  180:*21*  184:*17*  185:*12*  186:*20*  187:*14, 19, 24*  188:*3, 10, 11, 16, 23*  189:*2, 12, 13, 18*  190:*12, 24*  191:*1, 6, 8*  199:*17*  217:7  234:*4, 11, 12*  **Daiichi's** 90:*11*  183:*6, 10*  **Daiichi-Sankyo** 2:*21*  45:*15, 19*  **daily** 191:*12*  289:*10, 10, 11*  **damage** 212:*5*  **dangerous** 206:*19, 21*  207:*18*  **dark** 93:*21*  **data** 35:*11*  45:*24*  49:*7*  85:*20*  94:*17*  95:*5, 9, 11*  102:*11, 13*  119:5  128:*4*  135:*1*  179:*1, 3*  182:*13*  184:*5*  191:*23*  193:*3, 4*  202:*1, 16*  221:*2, 3*  222:7  223:*5, 6*  235:*11*  241:*21*  247:*4, 11*  249:*14*  252:*3*  253:*12*  263:*23*  264:4  265:*18*  267:9  269:*11, 17, 21*  270:*6, 21*  274:*2*  277:*10*  279:*19, 22*  281:*6*  298:*1, 11, 12*  305:*23*  307:*6*  320:*12, 13*  324:*5*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

**data,** 184:*8* 261:*15*
**database** 47:23 217:*19* 261:*8* 323:*9*
**date** 5:6 14:2 17:20 26:8 46:3, 6, 8 51:3 328:9 330:9
**dated** 11:*4* 16:22 29:6 46:4
**Daubert** 52:4
**day** 25:24 78:4 245:9 327:5, 18 330:17
**days** 41:*20* 86:20 165:20 270:23 291:13 306:22 309:17 310:13 328:13
**deal** 179:20 195:5 202:4, 7 288:8
**death** 285:*15*
**debate** 112:8
**decade** 152:16
**deceit** 121:*4*
**dechallenge** 74:4, 6 111:*19, 24* 112:5, 7 161:*12* 164:7 185:*1* 186:3 199:*21* 200:4 201:6, 8, 8, 9 216:13 251:7, 12 270:21 271:16 274:15 275:2, 24 276:1, 6 314:6 322:*1*
**dechallenges** 74:14 120:5 124:*11* 269:15 278:22 279:11
**decision** 118:4 133:19 134:*13, 16, 18* 162:10 197:6

**declined** 126:24
**deemed** 328:*16*
**defects** 179:*14*
**DEFENDANT** 2:*13*
**deficiencies** 223:*14*
**deficient** 76:3, 5, 9
**define** 140:*11*
**defined** 140:*19, 23* 171:*11* 172:4 173:9 248:*19* 261:23 263:9
**defining** 93:*12*
**definite** 197:6
**definitely** 50:3 185:4, 18 196:22 197:5 234:*19*
**definition** 65:22 205:7 215:18 263:*10*
**definitive** 209:3
**definitively** 115:2 179:8 257:8
**DeGaetani** 244:7 245:*18* 247:6 283:*21, 22, 23* 318:24
**degree** 83:6 84:4 159:*10* 223:3 278:*21* 296:22 297:*16* 298:15 299:7
**dehydration** 180:23 208:5 298:17 299:9
**dehydration,** 105:*19*
**delay** 220:2
**delays** 220:5
**deliberate** 206:7 207:*21* 243:22

**deliberately** 206:19 207:2 250:8 252:5
**deliver** 136:2
**demonstrated** 120:23 259:5 293:*10*
**demonstration** 129:2
**demonstrative** 52:3
**deny** 204:2
**department** 51:7
**depend** 94:*18*
**dependent** 227:20
**depending** 141:21 200:*18*
**depends** 37:*17* 59:4 73:21 94:14 95:*11* 100:24 136:2 189:2 194:22 205:4
**DEPONENT** 2:*13* 5:*13* 330:2
**deposed** 138:*15*
**deposing** 328:*12*
**DEPOSITION** 1:*13* 3:*11, 13* 5:8 6:*11, 17* 7:24 8:5, 16 9:3 10:*13* 11:23 12:*1* 13:21 14:3, 24 15:20 16:8 19:16 20:3, 7, 11, 24 29:24 35:*17, 24* 36:6 42:*19, 21, 22* 44:5 48:23 51:24 109:23 136:10 138:20 152:4 226:3, 7 306:3 326:8, 11 328:3, 10, 14, 15

**depositions** 7:*15* 20:9, 16 34:*19* 51:*14* 77:1 296:3
**dermatitis** 152:*24* 153:*21*
**describe** 29:7 94:*1* 140:23
**described** 26:7 79:*19* 80:*17* 81:22 85:*13* 141:2 148:9, 17 155:*14* 160:5, 10, 17 215:2 238:3, 4 241:*1* 252:8 271:6, 7 279:*1* 280:24 297:7 299:20 300:*19* 308:15, 22
**describing** 146:22 159:6 175:6
**DESCRIPTIO N** 3:*10* 29:7 142:16 251:2 294:3
**descriptions** 85:*19* 159:*19* 243:9
**Descriptive** 261:*15*
**design** 175:*1, 3, 6* 176:*18* 179:*12* 264:*15*
**designed** 66:*12* 175:*10, 14, 16, 23* 176:*10* 178:*15* 179:*11* 180:3 203:7
**desire** 206:*16*
**Despite** 153:5 157:6 204:2
**destruction** 171:9 172:3
**detail** 31:*14* 175:7 182:*12* 195:*16, 16* 196:4 215:24 217:*11*

**detailed** 46:22 103:19 293:*16, 17* 296:3
**details** 21:*21* 40:23 102:*1* 179:*12* 183:*1*
**detect** 58:23 201:16
**detected** 58:*10* 191:*10*
**determination** 119:*17*
**determine** 110:22 175:*17* 215:7 230:*16, 20*
**determined** 172:23 173:9 198:*15* 199:5, 18 203:24 317:*18*
**determining** 133:20 278:*16*
**develop** 149:*13* 221:*8* 227:*18* 228:5
**developed** 80:2 81:*21* 156:23 197:*12*
**developing** 220:*17* 222:*18* 316:2, *12*
**development** 149:22 150:4 171:*14* 172:7
**develops** 75:*2*
**diabetic** 192:*18* 202:*19, 23* 203:*1, 6*
**diagnose** 163:6 167:22 245:24
**diagnosed** 84:*10, 19* 197:22 204:4 205:16 213:24 325:7
**diagnoses** 304:2 318:*11*
**diagnosing** 308:5 309:3

Protected Information - Jerrold R. Turner, M.D., Ph.D.

diagnosis 28:7,
14 53:13
71:11, 12, 15,
22 79:15, 17,
22 80:1, 4, 7,
16, 23 81:1
84:22 117:3
131:11, 12
143:2, 7
156:22 157:14
160:1, 22
161:3, 14, 20
162:9 166:18
167:2, 8 168:5,
19 186:21
204:9, 11, 14
205:9, 19
214:3, 5, 7, 10,
13 218:17
222:5 223:13
241:11 295:2
303:18 309:4
315:16, 20
316:15, 16
322:3
diagnostic
70:14, 19, 21
156:23 157:13
158:4 160:8
219:14 223:16
227:6
diarrhea
47:11, 18, 19 48:8,
9 75:2, 9, 14
76:1, 13 78:18,
24 88:10, 16,
18 95:15 96:1
99:7 100:6
105:16 106:16
107:6, 8
111:17 126:12
128:12 131:7
146:5 152:13,
14 177:7, 18
178:5 180:22
203:1 226:21
241:12 249:9,
20 250:3
274:3 287:22
288:5 289:16
290:6, 15

291:1 293:6,
20 296:3
297:18 298:17
299:8 323:10
diarrhea,
106:13
dictionary
92:11, 13
died 285:24
diet 75:8
77:18, 20, 24
78:6 79:6, 10
85:7, 17 101:7,
22 116:10
157:2, 4, 7, 15,
21 160:23
161:5 166:22
214:2 246:2
247:15 309:11,
18 310:7, 9, 14,
15
diet, 157:2
diets 309:15
difference
155:18 255:8
309:6 310:18
differences
264:15
different
46:14 47:13
59:17 61:23
70:24 78:11
93:16 111:23
134:10 135:14
149:9 151:19
181:17, 23
182:14, 15
190:15, 16
197:21 224:4
248:4 262:11
277:24 287:13
294:5, 6 295:6
differential
28:7, 13 79:17,
21 80:1, 4, 7,
16, 23, 24
117:2 133:5
143:2, 6
186:21 205:19
218:17 241:11

differentiate
230:11
differently
81:4 164:16
325:1, 2
difficile,
291:16
difficult 59:4
156:4 243:21
310:9
difficulty
309:11
Digestive
126:16, 23
312:22
direct 18:5
78:21 236:16
directed
170:23 311:14
direction
327:10
directly 111:6
129:7 153:18
disagree 65:13
89:4 99:1
167:19 236:20
265:13 266:14,
15
disagreed
281:19
disappearance
215:1
disappoint
267:19
discharge
208:6 315:16,
20
disclose
190:11 197:14
198:6, 10, 11,
14, 18, 23
199:4, 15
200:3, 7
disclosed
187:22, 23
188:1, 12, 24
190:1, 14, 23
191:4, 16
193:8 194:18
195:6, 10, 18,

19 197:3, 9
199:22 200:12
disclosure
195:11, 13
discomfort
152:14
discontinuation
201:4 226:24
247:10 293:7
323:13
discontinued
77:16 227:6
discounting
295:10
discovered
209:3
discuss 38:10
197:16 294:11
320:11, 13
discussed
30:18 112:10
116:6 121:16
130:4 146:10
173:14 200:9
225:24 226:6,
8, 9 266:21
267:1 278:23
279:12 280:21
287:2 294:10
310:21 317:4
discussing
123:5 129:15
225:18, 22
264:18 275:8
288:3
Discussion
63:15, 16 64:2
136:7 200:13
212:17 221:5
242:5 275:15
320:9
Discussion,
262:8
disease 24:20,
23 27:16 30:6,
14, 18, 22 31:5,
5, 8, 10, 17, 21
42:1 45:21
53:3 76:7
77:1, 2, 4
78:22 79:6, 8

105:3 115:23
120:1 122:8
125:22 127:3
131:10, 11, 15
137:6, 16, 17,
24 139:8, 17
144:3 145:18
146:3, 6, 17
147:6 148:11,
20, 22, 22, 24
149:2, 2, 12, 20,
23 150:4, 9, 14,
23, 24 151:8,
15 152:5
153:6 154:18
155:7, 12
158:1, 18
160:2, 6, 6
161:4, 21
163:17 164:24
166:5, 17
168:11 170:9
171:6, 10
172:4 173:10
174:2, 3, 4
176:22 177:13
197:8 198:1
201:17 204:7,
18 210:2, 8
212:7, 13
213:8 220:17,
19 221:7, 8, 14,
20, 23 222:4, 9,
18 224:8
228:21 233:8
236:14 245:9
262:1, 5, 10, 20
263:13, 19
293:1 295:10
303:3, 4 305:3,
20 307:19
308:3, 17
309:3, 4, 9, 14,
15 310:5, 16
312:10 314:15
315:21 316:3,
9, 13, 15 321:1,
17 324:10
325:12, 20

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Disease,
144:*12* 213:*18*
262:*3*
Disease137  4:*6*
Disease145  4:*7*
Disease170
4:*11*
disease-related
263:*3, 7*
diseases  64:*10*
114:*15, 19*
126:*17, 23*
204:*15* 312:*23*
disorder  51:*11*
79:*16* 139:*10*
307:*20*
disorders  31:*3*
205:*17* 210:*2*
disprove
156:*1, 10, 19*
166:*12* 234:*7,*
*14* 235:*20*
dispute  155:*1,*
*2*
distal  292:*2*
distant  218:*18*
219:*4*
Distinct  4:*9*
170:*4* 240:*21*
241:*3*
DISTRICT
1:*1*  5:*12, 12*
DIVISION  1:*1*
Doctor  7:*22*
8:*22*  10:*9*
11:*3*  28:*21*
67:*22*  68:*15*
70:*20*  71:*16*
72:*4*  79:*14*
80:*14*  81:*14*
86:*17*  87:*4, 7*
88:*4*  91:*4, 22*
96:*20*  97:*9, 15*
98:*2, 10, 16*
99:*18*  101:*19*
104:*7*  108:*10*
109:*9, 22*
110:*15*  125:*6*
135:*10*  137:*9,*
*14*  145:*4, 7, 12,*
*21*  151:*21*

152:*5*  170:*14*
172:*1*  191:*21*
192:*14*  194:*6*
198:*22*  199:*2*
204:*24*  205:*18*
206:*8*  207:*9*
209:*15*  216:*3*
219:*23*  224:*13*
225:*14*  231:*7*
239:*11*  260:*19*
273:*13*  278:*20*
294:*21*  296:*21*
301:*14*  302:*19*
304:*5*  307:*11,*
*19*  308:*1, 9*
313:*12, 23*
314:*3*  315:*12*
316:*7*  318:*10*
322:*22*
doctors  107:*1*
143:*19*  163:*21,*
*24*  165:*9*
193:*24*  206:*17*
207:*1*  244:*11,*
*19*  286:*5, 7*
287:*3*  321:*13*
doctor's
273:*17*
Document
3:*16*  11:*4*
13:*2*  15:*12, 15*
16:*23*  23:*8*
25:*18*  33:*8*
37:*8, 14, 15*
43:*4*  45:*2*
47:*16*  54:*17,*
*23*  55:*3, 6*
61:*7*  87:*10*
89:*7*  96:*16*
100:*1*  103:*20*
104:*22*  112:*4,*
*12*  123:*17*
124:*21*  223:*24*
224:*23*  225:*7*
239:*3*  241:*20*
314:*8*  320:*7*
322:*14*
documentation
30:*3*  35:*7*
53:*1*  85:*12, 14*

documentations
35:*5*
documented
14:*2, 15*  15:*2*
16:*2*  19:*17*
20:*15*  140:*3*
206:*17* 243:*6*
268:*3, 13*
documented,
244:*3*
documents
10:*11*  16:*22*
17:*9*  23:*9*
32:*19*  33:*17,*
*22*  34:*1, 10, 16,*
*24*  35:*12, 17*
36:*13, 19*  37:*2,*
*10, 13*  38:*17*
39:*7, 17, 23*
41:*13, 14, 21*
44:*4*  53:*8, 17,*
*23*  94:*1, 4, 8*
97:*24*  112:*19*
158:*10*  214:*2*
238:*10*
doing  13:*7*
16:*6*  17:*6*
26:*14*  188:*2*
234:*4, 10*
236:*2*  305:*4, 7*
310:*3*  328:*8*
dominates
185:*22*
double  208:*10*
double-blinded
306:*10*
doubt  168:*9*
221:*15*
Dr  3:*16*  5:*13*
6:*6*  19:*21*
24:*24*  30:*4*
34:*20*  40:*7*
44:*17*  50:*22*
52:*5*  60:*24*
69:*17*  104:*9*
126:*19, 22*
127:*1, 6*  130:*6*
131:*2*  144:*4, 4*
161:*18*  170:*16*
211:*20, 21*

212:*10*  215:*5*
228:*3*  231:*10*
244:*17, 21, 23,*
*24*  302:*5*
326:*8*
draft  188:*10*
189:*12*  191:*8*
draw  78:*21*
119:*8*
drawn  233:*7*
driving  155:*21*
193:*2*
drop  268:*23*
Drs  115:*17*
121:*20*
Drug  4:*22*
19:*9*  21:*10*
74:*12*  79:*8, 11*
90:*15, 17, 21*
94:*12*  98:*16,*
*18, 19*  99:*24*
112:*2*  113:*4*
117:*7*  135:*14*
140:*13*  183:*8*
188:*17*  193:*19*
194:*16*  213:*14,*
*14*  220:*11*
227:*5*  252:*7*
253:*21*  254:*1*
271:*12, 14, 14*
275:*3*  279:*4*
287:*14*  300:*9*
319:*21*  322:*12,*
*17, 23*

drug-associated
61:*11*  129:*20*
Drug-Induced
4:*4, 5*  125:*3,*
*10*  137:*5, 15*
138:*15*  243:*21*
311:*4*  313:*4,*
*13*
drugs  77:*15*
96:*20*  97:*18*
128:*9*  142:*3*
314:*16, 17*
315:*22*
due  63:*9, 10*
64:*12*  74:*3*
79:*11*  99:*24*

153:*21, 22, 24*
154:*3*  155:*8*
206:*24*  209:*16,*
*19*  247:*24*
255:*6, 17*
290:*20*  316:*18*
325:*4, 9, 12*
duly  6:*2*
327:*7*
Duodenal  4:*21*
166:*21*  272:*10*
274:*3*  280:*5*
292:*3*  293:*11*
duodenum
292:*3*
duplications
10:*14*
duties  31:*7*
duty  193:*11*

< E >
eager  281:*11*
282:*1, 5*
earlier  100:*11*
176:*19*  223:*11*
244:*4*  257:*13*
288:*19*
early  304:*8*
easier  10:*7*
271:*21*  273:*11*
309:*12, 17*
easy  309:*21*
eat  76:*9, 16*
78:*3*  136:*6, 15*
310:*9*
editing  193:*16*
editor  4:*2*
104:*3, 15*
126:*23*  188:*10*
190:*9, 19*
194:*13*  201:*22*
202:*2, 13*
editors  190:*20*
195:*7*
edits  188:*18*
195:*4*
education
31:*11*
Edwards  1:*19*
effect  44:*19*
63:*8*  99:*17*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

120:22  121:8
132:6  133:20
193:4  218:16
236:11  253:11
282:8  302:15
305:14, 18
307:9, 16
319:10, 12, 17
320:20, 22
**effects**  22:9
53:4, 9, 15
87:23  88:3, 19
89:3, 11  90:16
94:11  95:16
99:5, 15, 21, 22
119:2  175:11,
15, 17, 24
176:2, 11
177:3  178:4,
18  182:22
183:9, 9, 13, 14,
22, 23  184:21
185:4  191:13
203:7, 10, 11,
14  205:11
219:2, 12
220:7  254:1
**efficacious**
271:14
**efficacy**  271:13
**eight**  27:11
208:14  209:6
**Eisenhower**
2:5
**either**  29:18
33:9  48:8
61:2  82:22
129:7  158:5
195:2  215:19
251:16  256:2,
4, 22  262:19
302:11  306:14
320:20  322:5
**electronic**
13:24  14:14
15:3
**electronically**
15:23  56:7
**element**  175:18
**elevated**  153:1
316:1, 2

**eliminate**
121:7
**eliminated**
307:9
**elimination**
165:19
**elucidated**
148:5, 9, 17
**e-mail**  34:15
39:16  195:22
**e-mailed**
272:15, 17
**e-mails**  23:6
195:24
**employed**
29:20  94:21
327:12, 14
**employee**
327:14
**enclosing**  9:2
**encode**  149:14
**encompassed**
26:6  35:8
**ended**  35:10
189:13
**EndNote**  55:21
**endoscopy**
105:21  152:19
293:9
**endpoint**
174:19, 23
175:12  176:5
254:8
**ends**  15:20
278:1
**England**  67:12,
16  68:9  144:5,
13  146:7, 11
174:21  202:8
219:5
**English**  93:17
**English-langua**
**ge**  240:20
**enterocolitis**
104:4

**enterocolitis104**
4:2
**enteropathic**
259:6

**Enteropathy**
3:20  4:14, 16,
19  28:3, 6, 13,
18  29:1  43:9,
18  44:19
45:21  47:7
48:2  56:15, 18
57:2, 13, 14
58:5, 5, 20, 21
60:14  61:2, 3,
11  62:3, 8, 23
64:11  65:11
69:23  70:6, 15
71:13  72:5
81:23  84:11,
20, 21  89:24
90:6, 24  91:4,
5, 17, 18, 20
93:5, 5, 24
94:9, 24  95:18,
24  96:13, 19
97:17  98:22
100:8  101:8,
19  106:7
114:21, 24
115:8, 20
116:4, 14
117:2  122:22
124:4  125:3,
10  126:13
129:4, 20
130:8, 16
131:6, 9, 9, 14,
18, 20  132:7
133:1, 4
138:16  139:9
142:22  143:4,
4  156:2, 6, 10,
20  160:18
161:15  162:6
163:7  166:10,
13  167:1, 9, 23
168:20  174:7
184:3  196:22
197:13, 19
198:9, 16
199:7  203:15
204:23  206:9
210:4, 10, 17,
18  214:12
215:9  216:22

220:12  221:9,
22, 24  222:5,
10  225:4, 10
226:5, 21, 23
227:10, 18, 20
228:5  232:11
235:1, 21
236:8  239:6,
18  240:21
241:9, 10, 18
243:21  245:3
246:4  247:24
248:12  251:6
254:6  257:15
264:12  265:4,
6, 10  270:12
274:1, 9
275:18  279:8
294:23  295:8,
21  297:1
300:15, 22, 23
302:20  303:3,
18  308:12
313:5  316:17
317:5, 15
321:10  324:16,
20  325:6
**enteropathy,**
98:9  313:13
**Enteropathy.12**
**5**  4:4

**enteropathy.225**
4:13
**enteropathy-lik**
**e**  112:17
**entire**  56:3
77:21  110:15
190:13
**entirely**  56:21
97:20  132:14
140:20  141:5
194:20  265:16
**entities**  122:12
**entitled**  313:13
**entity**  115:1, 3,
8  150:24
151:16  152:6
153:7  156:2,
11  159:4
166:5  173:11

174:2, 9  204:3
208:19  209:3
217:23  218:4
228:3  230:24
233:5  240:22
241:1, 3
251:19  287:13
300:19  301:2
**entries**  14:7
**environment**
250:9
**enzyme**  153:1
**eosin**  233:11
**epidemiologic**
253:16  254:12
256:18


**epidemiological**
57:21
**epidemiologist**
254:9  255:12
256:13  257:5
**Epithelial**  4:9
170:6  235:4
236:9, 16
247:8
**epithelium**
147:10  148:4
292:10  294:12
**equal**  117:1
129:13
**equate**  181:24
182:1  218:8
**equivalent**
307:2
**errata**  328:6,
9, 12  330:7
**esophagogastro**
**duodenoscopy**
254:24
**especially**
157:22  165:22
309:10
**ESQ**  2:4, 6, 13,
21
**essence**  66:8
155:21
**essentially**
29:2  69:6, 11
88:12  95:17
143:18  153:15

Protected Information - Jerrold R. Turner, M.D., Ph.D.

179:7  181:21
182:6  231:19
232:6  245:23
246:7  302:13
303:1  304:21
**establish**
232:24  253:8
**established**
72:24  129:4
166:20
**Establishing**
243:20  298:7
**estimate**  13:14
27:20, 22
179:7  265:5
**estimated**
16:13
**estimation**
179:5
**et**  4:2, 7, 12,
14, 17, 19
125:2  170:4
197:21  225:2,
9  242:11
274:8  280:4
**etcetera**  41:16
282:14
**European**
156:24  157:17
**evaluate**  22:8
266:18  270:2
**evaluated**
49:21, 24
186:19  277:17
**evaluating**
29:21  133:2
286:6
**evaluation**
130:20  205:4
218:15
**evaluations**
219:14  223:16
**event**  47:5, 23
49:18  50:1
94:22  139:14
177:5, 20, 23
178:7  180:14,
20  181:1, 10,
14, 15  182:2, 7
184:16, 18, 24

186:19  197:2,
19  310:7
**events**  51:8
140:21  177:1
182:9, 11, 22
261:20, 23
262:18  263:8,
9, 16  264:8
**everybody**
127:17  144:16
204:12, 20
215:17
**everyone's**
108:11
**evidence**
64:10  74:2
76:24  77:2
82:21  83:4
100:16  101:9,
23  102:4, 7, 9,
24  103:2, 9
115:13  124:3,
8, 10  126:2
157:21  215:19
237:2  248:23
251:5  253:15
256:1, 2  267:3,
5  275:9
277:15  278:14
296:1  304:7
310:16  317:6
**exact**  27:17
47:8  61:15, 19
63:4  78:4
96:10  97:20
123:1, 6  251:1
321:15
**exactly**  23:15
65:7  91:19
92:24  123:15
142:24  209:20
241:6  277:3
284:8
**EXAMINATIO**
**N**  3:2  6:4
302:3  318:8
327:9
**examined**  6:3
327:8
**example**  7:1
61:11  79:5

129:14  143:14,
16  160:1
163:8  182:18
192:16  207:1
282:3  294:3
**examples**
167:20  219:11,
20, 24  253:19
**exception**
256:15
**excerpts**
138:21
**exclude**  73:9
222:6  256:24
257:2  283:8
320:22
**excluded**
201:10
**excluding**
295:22, 23
**exclusively**
27:7, 8  297:4
**Excuse**  46:9
132:22  317:1
**executive**  51:6
**exhaustive**
46:24  47:2
73:15, 17
**Exhibit**  7:23
8:3, 11, 11, 12,
14, 22, 23  9:1,
3, 6, 9, 13, 24
10:1, 9, 10, 11,
24  11:3  14:16
19:20  23:5
29:6  30:1
37:19  38:2
43:16  53:21,
23  54:21, 22
55:14  86:9, 18,
23, 24  87:5, 8
95:13  99:3
103:21  104:1,
8  115:16
121:19  125:1
137:4, 9, 10, 15
145:16  170:3,
14  211:9
224:22  225:1,
7, 8, 16  226:14
239:4, 15

254:14  274:7
280:3  283:23
284:1  287:18
288:3  310:19
311:7  312:24
313:12  315:5
322:16, 20, 22
**exhibits**  10:5
52:3
**exist**  133:8
147:22  166:4
173:10  174:9
290:22  291:8
**existed**  50:7
192:24
**existence**
156:10  160:18
166:12  184:24
218:7
**existing**  45:4
**exists**  73:6
114:24  156:2
185:6  213:2, 6
218:5  233:5
295:3
**expand**  248:11
**expanding**
248:10
**expect**  44:9
90:14  154:18
178:8  187:21
214:21  291:4
306:21
**expectation**
7:12  190:18
255:10  306:8
**expected**  35:4
178:12
**experience**
32:10  88:20
121:5  245:15
266:12
**experienced**
105:16  208:3
**experiences**
33:15  284:21
**experiment**
228:14
**expert**  6:17
19:3  25:7
31:18  130:6

181:5, 10
204:12  245:11
**expertise**
18:19  183:2
**experts**  19:1
31:20  66:10
94:11  210:8,
15, 23  232:2
**expires**  330:18
**explain**  199:14
302:23  306:6
**explaining**
321:16
**explanation**
233:12  290:14
303:17
**explicit**  58:18,
22  184:14
**explicitly**
56:13  58:2
59:8  62:24
**exposed**
236:22
**exposure**
150:4  232:13
237:8
**express**  254:7
**extensive**
90:16  218:14
223:16
**extent**  59:1
196:17, 19
216:16
**extreme**  194:3
204:18
**extremely**
129:22
**eye**  288:10
292:22

< F >
**face**  154:24
234:20  235:18
**fact**  24:5
80:11  94:7
95:8  124:8
140:24  141:22
148:10, 18
155:6, 22
156:6, 15
159:3  163:1

Protected Information - Jerrold R. Turner, M.D., Ph.D.

164:*19*  166:*8*
174:*7*  203:*4, 6,*
*8*  219:*20*
220:*1, 8*
255:*17*  275:*23*
324:*8, 12, 22*
**factor**  67:*5*
94:*16*  269:*7*
319:*13*
**factored**
181:*16*
**Factors**  149:*11*
**Factors,**  148:*1*
**facts**  33:*5*
38:*9, 10*
134:*21*  158:*12*
**factually**  57:*6*
140:*6*  149:*17*
153:*3*
**FAERS**  323:*9*
**fail**  328:*14*
**failed**  116:*9*
248:*7*
**failure**  58:*23*
105:*18*
**fair**  124:*20*
200:*12*  301:*12,*
*13*
**fairly**  35:*6*
46:*24*  47:*2*
143:*22*
**falls**  283:*12*
**false**  316:*13,*
*18*
**familiar**  24:*4*
25:*8*  60:*15*
104:*22*  125:*7*
137:*20*  142:*15*
167:*15, 17*
211:*17*  224:*19*
226:*15*  240:*1*
245:*19*  302:*19*
**far**  56:*6*
**favor**  126:*6*
**favorable**
160:*23*
**FDA**  4:*22*
46:*12, 13, 16*
90:*1, 5, 10*
98:*5, 18*  99:*1*
100:*3*  122:*20*

123:*10*  124:*1*
125:*22*  180:*13*
312:*10*  314:*14*
322:*12, 17, 24*
323:*2, 8*
**feature**  113:*3*
242:*22*
**Features**
69:*23*  70:*13*
71:*5, 8, 10*
72:*5, 10, 13, 14*
73:*14, 16, 19*
100:*7*  114:*7*
116:*14*  131:*8,*
*13*  133:*3*
159:*17*  198:*12,*
*13*  258:*14, 24*
259:*20, 24*
294:*9*
**February**  1:*16*
5:*6*  17:*23*
27:*1*  86:*21*
87:*12*  326:*8*
327:*6, 18*
**federal**  109:*12*
**feel**  38:*18*
113:*19*  133:*16*
148:*23*  195:*16*
306:*24*
**feeling**  154:*14*
**felt**  38:*11*
50:*23*  69:*13*
270:*22*
**fenfluramine**
219:*1*
**fevers**  288:*10*
**field**  31:*15*
69:*12*  126:*21*
204:*13*  210:*1*
**Figure**  112:*23,*
*24*  113:*1, 15,*
*16, 17, 21, 23*
114:*2*  263:*15*
**figured**  143:*12*
211:*11*
**Finally**  131:*16*
**financially**
327:*15*
**find**  18:*24*
47:*14*  59:*12*
60:*3*  78:*11*

98:*2*  123:*6, 22*
134:*9*  144:*18*
162:*23*  165:*5*
168:*10*  186:*10*
193:*15*  201:*5,*
*9*  207:*11*
209:*6*  215:*18*
223:*19*  227:*14*
231:*19*  245:*14*
266:*18*  269:*11*
271:*21*  283:*22*
303:*16*  308:*13*
315:*10*  322:*9*
**finding**  50:*1*
98:*3*  159:*8*
197:*18*  242:*17,*
*21*  277:*10*
316:*14*
**findings**  45:*13*
115:*21*  142:*13*
160:*9*  230:*8*
239:*8*  242:*7*
243:*6*  255:*16*
290:*10, 13, 13,*
*22*  293:*22*
**Findings,**
239:*19*
**Findings239**
4:*17*
**finds**  316:*11*
**fine**  11:*2*
108:*13*  171:*17*
193:*20, 23*
194:*21*  196:*10*
252:*13*
**finish**  17:*16,*
*19*  45:*9*  108:*3*
192:*5, 7, 11, 12*
232:*4*
**firm**  20:*22*
**first**  6:*2*  9:*16*
11:*2*  16:*21, 24*
17:*8, 14, 24*
23:*3*  28:*11*
47:*18*  56:*6*
60:*18*  63:*20*
71:*7*  98:*10*
104:*20*  126:*10*
131:*24*  146:*16*
152:*4, 11*
156:*15*  172:*1,*

17, 18  174:*24*
180:*8*  191:*9*
209:*22*  222:*17*
223:*13*  251:*18,*
*19*  267:*6*
281:*15*  300:*21*
316:*20*  317:*13*
**fit**  73:*13*
287:*12*  294:*2,*
*23*  295:*2, 4*
**fits**  215:*18*
227:*6, 8*
**five**  41:*11, 17*
43:*2*  48:*20*
50:*15*  84:*13*
146:*16*  151:*19,*
*21*  223:*9*
291:*13*
**five-week**
287:*21*  288:*4*
289:*15*  290:*6,*
*15*  293:*19*
**fix**  10:*23*
**flaws**  284:*13*
**flip**  66:*2*
**flipping**  66:*2, 5*
**fluid**  291:*12*
**fluorescence**
232:*7*
**flurry**  6:*9*
**flying**  229:*9*
**folders**  271:*20*
**folks**  326:*4*
**follow**  49:*10*
142:*6*  232:*4*
301:*18*  302:*5*
**followed**  42:*6*
164:*1*  274:*15*
277:*8*
**following**
113:*4*  140:*12*
208:*6*  243:*23*
244:*2*  319:*2*
**follow-on**
286:*13*
**follows**  6:*3*
**follow-up**
243:*13*  247:*4,*
*11*  293:*9*
317:*24*
**fond**  96:*8*

**food**  78:*4*
98:*17*
**foods**  309:*16*
**foolish**  234:*9*
**foregoing**
330:*4*
**forget**  145:*11*
**forgot**  301:*15*
**form**  7:*15*
119:*5*  181:*13*
183:*24*  188:*10*
265:*20*  293:*24*
330:*6*
**format**  181:*23*
**former**  285:*6,*
*9*
**forming**  38:*12*
269:*20*
**forms**  40:*24*
41:*1*  265:*6, 9*
**forth**  32:*20*
38:*12*  53:*12*
165:*10*  263:*1*
294:*24*
**forward**  80:*13*
100:*5*  139:*20*
162:*10*  181:*7*
218:*11*  287:*16*
296:*12*
**found**  49:*4*
58:*15*  60:*4*
94:*22*  125:*22*
131:*9, 10, 13,*
*15*  155:*11*
185:*3*  189:*17*
198:*17, 19*
208:*19*  215:*6,*
*13*  219:*2*
263:*8, 16*
312:*10*  315:*20*
**FOUNDAS**
2:*6*  5:*18, 18*
86:*22*  87:*1*
144:*8, 21*
145:*2, 6*
272:*12, 17*
280:*2*  326:*6*
**Foundation**
199:*23*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

four  105:*5, 15*
112:*13*  289:*6*
319:*22*  320:*4*
four-fold
316:*12*
fourth  72:*18*
fractions  147:*6*
frame  197:*23*
France  277:*24*
free  224:*6*
273:*13*
freely  77:*21*
FREEMAN
2:*4*  4:*5*  137:*5*
French  261:*7*
273:*20, 21*
frequent
242:*18*
frequently
157:*4*
front  7:*22*
8:*12*  44:*22*
87:*4, 7*  98:*6*
144:*11*  198:*3*
272:*5*  322:*23*
full  40:*17*
56:*2*  142:*12*
152:*11*  158:*16*
165:*18*  200:*15*
202:*2*  217:*22*
220:*15*  292:*11*
297:*6*  317:*14*
fully  203:*23*
Functions
4:*10*  170:*7*
fund  33:*12*
fundamental
264:*14*
funded  22:*6*
176:*10*
funder  188:*14*
further  38:*22*
61:*14*  106:*3*
124:*7*  140:*10*
157:*20*  317:*16*
318:*8*  322:*3*
327:*11*
future  7:*19*
fuzzy  248:*13*

< G >
gain  308:*19*
Gallivan  4:*1*
104:*2, 9*
115:*17*  121:*20*
244:*3*
garbage
127:*16, 18, 24*
231:*12*
gastritis
131:*16*
gastroenteritis
205:*12*
Gastroenterolo
gical  31:*4*
gastroenterolog
ists  273:*22*
Gastroenterolo
gy  156:*24*
gastroesophage
al  105:*3*
152:*21*
gastrointestinal
49:*14*  50:*2*
51:*11*  79:*16*
94:*23*  164:*4*
175:*11, 14, 23*
176:*11, 13, 15,*
22  177:*2*
178:*4*  179:*14*
183:*9, 14, 23*
184:*20*  185:*4*
196:*21*  200:*5*
201:*17*  203:*8,*
11, 14  205:*17*
214:*11*  248:*18*
249:*2*  276:*8*
gastrointestinal
-related  263:*11*
General  3:*16*
19:*21*  33:*2, 6*
38:*1*  52:*24*
54:*1*  119:*21*
120:*2*  123:*2*
136:*2*  139:*16*
141:*17*  142:*1*
146:*24*  173:*19,*
20  181:*4*
185:*20*  252:*18,*
20, 22  253:*11,*
13  267:*6*

269:*8, 18*
271:*14*  275:*11*
278:*17*  284:*24*
285:*5*
generalization
218:*23*
generalizations
155:*5*
generally
13:*14*  31:*19*
32:*17*  78:*8*
95:*21*  149:*18*
188:*16*  190:*3*
206:*7*  227:*8*
299:*16*
generated
100:*2*  184:*16,*
18  185:*12*
generic  235:*4*
generics  98:*21*
genes  149:*4, 15*
Genetic  148:*1*
149:*11*
genetically
146:*18*
genetically-pred
isposed  139:*11*
Gentlemen
108:*23, 23*
getting  138:*15*
178:*9*  267:*21*
269:*16*  306:*12*
319:*22*
ghostwriting
190:*12*
GI  27:*7*
31:*18, 19, 22*
32:*4, 7, 17*
263:*3, 6*
266:*12*
gist  143:*23*
Give  8:*13*
10:*5, 6*  25:*12*
27:*17*  74:*11,*
19  75:*20*  81:*8*
118:*17*  120:*24*
133:*21*  144:*21*
154:*14*  167:*19*
184:*9*  208:*20,*
21  214:*4*
227:*13*  228:*23*

238:*18*  253:*17*
256:*10*  272:*6*
276:*12, 21*
288:*12*  292:*11*
305:*19*  306:*14*
307:*1, 2*  313:*1,*
21
given  17:*20*
20:*16*  23:*20*
30:*4, 9, 13, 22*
132:*3*  133:*7*
141:*13*  176:*17*
243:*9, 24*
327:*11*  330:*5*
gives  121:*10*
288:*8*
giving  213:*5*
240:*17*  288:*21*
292:*16*  305:*1*
306:*11*
glancing
313:*24*
gliadin  147:*6,*
19
gluten  76:*10,*
16  77:*21*
79:*10*  146:*19,*
22  148:*10, 19,*
23  149:*1, 4*
150:*5, 7*
157:*24*  161:*19*
165:*19*  227:*20*
247:*22*  309:*5*
gluten-containi
ng  247:*15*
gluten-depende
nt  139:*10*
gluten-free
79:*6*  116:*10*
157:*2, 4, 15, 21*
161:*5*  166:*22*
214:*1*  246:*2*
309:*11, 15, 16,*
18  310:*7, 14,*
15
gluten-peptides
139:*13*
gluten-sensitive
139:*8*  309:*14*
go  7:*13, 19*
9:*13*  16:*11*

26:*14*  51:*3*
64:*2*  81:*11*
86:*4*  87:*22*
103:*8*  106:*3*
108:*23, 23*
109:*1, 15*
116:*23*  124:*21*
125:*18*  129:*18*
136:*22*  138:*17*
139:*4*  140:*9*
142:*12*  145:*9*
147:*2, 23*
149:*11*  150:*11*
156:*21*  158:*15*
165:*16*  166:*15*
180:*6*  192:*14,*
15  209:*5, 20*
211:*24*  212:*16*
215:*14*  217:*9,*
10, 21  221:*20*
226:*14*  227:*15*
229:*13*  235:*15*
236:*4, 4*
238:*12, 21*
241:*8*  242:*3, 4*
243:*19*  254:*20*
257:*14, 17*
262:*23, 24*
269:*21*  272:*20*
273:*17*  275:*14,*
15  282:*7, 15*
290:*9*  296:*14*
301:*20*  303:*23*
304:*4*  310:*8*
311:*10, 15*
313:*10*  317:*12,*
23  318:*4*
goal  133:*15*
165:*7*  254:*7*
goes  45:*19*
112:*12*  190:*7*
256:*5*  297:*9*
going  6:*10, 14*
13:*9*  15:*19*
16:*17*  22:*14*
26:*12*  39:*13*
43:*24*  44:*1, 3,*
23  50:*10*
61:*10*  63:*12*
71:*20, 21, 22*
74:*19*  81:*7*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

86:6  99:3
109:11  110:15,
18  115:5
120:24  127:12
134:8, 9
136:12, 12, 23
142:12  162:3,
10  169:5
176:12  184:9
190:21  192:14
201:5  204:10
207:19  216:19
217:8  224:1
231:12  235:3
238:13, 21
248:2, 11, 11
251:23  254:14
256:3, 8, 12
257:16  260:19,
23  267:12
272:12, 19, 21,
23  274:13
280:17  284:18
290:12, 20
296:15  301:22
305:9  306:17,
20  319:9, 21
326:9
**Golkow**  5:5
**Good**  6:6, 7
14:9  35:20
118:4, 15
127:23, 23
136:15  168:24
192:2  193:12
205:23  215:16
230:14  240:13
253:12  257:18
261:2  283:19
284:23  288:21
291:18  297:10
321:4
**gotten**  143:17,
17  250:18
**grab**  224:12
307:12
**gradually**
190:17
**grain**  139:14
**grammatical**

195:4
**grant**  53:2
**grants**  53:5
191:1
**great**  66:9
124:19  126:24
138:19  200:22,
22  229:10
288:8
**greater**  75:3
223:15
**greatly**  150:15
**Green**  4:7
144:4  145:17
161:18  244:17,
21, 23, 24
**Greywoode**
254:17  257:17
283:15, 17, 18
**Griffin**  20:21
**group**  53:24
150:15  192:18
200:18  201:5
210:4  215:17
244:8  248:10
254:24  255:2
**groups**  57:21
150:20  179:16
255:9
**grow**  236:9
**guess**  32:2
34:5  35:1
40:21  46:7
93:20  153:20
170:17  191:22
196:9  277:12
306:19  323:20
**guessing**  12:7
89:19
**guide**  294:2
**guys**  92:15
136:5, 12
139:4  169:1
188:3  193:7
229:12  272:21
311:9
**GWU**  20:1

< H >
**half**  16:23
25:23  26:2, 5

132:20  222:17
320:10
**halfway**  106:4
191:9  220:15
242:16
**Hallar**  187:7,
10  189:23
191:5
**hand**  314:22
327:18
**handed**  104:7,
8
**handful**  41:11
307:13
**handy**  43:23
211:7  257:20
258:3  260:18
**hang**  102:6
**Hanover**  188:4
**happen**  101:8,
21  205:2
220:5  221:10
291:2
**happened**
18:7  20:14
49:10  82:1
200:11  234:1
246:7
**happening**
84:13  221:14
**happens**  213:4
224:2
**happy**  103:8
167:14
**hard**  44:10
234:18  237:5
241:22  309:18
**harm**  135:6
224:6
**harmful**  287:7
**HCT**  98:20
289:3, 6
293:24
**head**  93:2
299:18
**header**  213:21
**heading**
100:10  125:19
148:1  212:1, 4
242:6  283:14

**heads**  66:3, 4,
6
**health**  53:3
87:13  88:4
99:5, 18
102:18  133:17
261:7
**healthy**  78:14
**hear**  7:16
258:17
**heard**  91:1
121:23  138:1
194:10
**hearing**  16:10
52:4
**heavily**  255:15
**he'd**  127:22
231:18
**Held**  1:18  5:8
275:3
**help**  32:14
224:7  271:7
278:4  288:12
292:11
**helpful**  46:20
93:12  94:5
158:12  287:3,
4, 6  288:12, 20
291:19, 24
**helping**  286:8
**hemotoxin**
233:10
**hereto**  327:15
**hereunto**
327:17
**herpetiformis**
152:24  153:21
**hesitated**
170:22
**heterogeneity**
151:8, 11, 13
**hey**  202:6
**hiding**  185:23
**high**  66:24
67:3, 13  122:2
134:10  139:2
180:19  240:10
**higher**  103:4
155:7, 8
246:22

**highest**  51:5
204:12
**highlights**
219:11, 24
**highly**  58:24
69:5  74:4, 13
154:15  155:17
244:15
**Hilary**  2:21
**Histologic**
4:17  64:8
158:16  165:21
166:3, 8  239:7,
19
**histological**
113:2  114:13
115:20  157:3
274:2, 3
**Histologically**
114:5
**histology**
157:11  159:20
205:7
**histopathologic**
140:12  142:13
242:17  292:13
293:21  295:14,
20
**histopathologic
al**  295:9
**histopathology**
116:11  151:6
153:10  160:12
205:6  228:17,
20  292:17
294:5, 7
295:23  297:4
303:4
**historical**
219:11, 20, 24
**history**  105:2,
11  223:12
287:21  288:4,
16  289:15
290:6, 15
293:19  309:10
**HLA**  149:15
**HLA-DQ2**
149:14
**HLA-DQ8**
149:14

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Hoffmann-La
19:8
hold 18:23
72:1 119:13
133:21 144:20
161:24 174:6
181:9 186:7
196:11 204:19
223:11, 23
262:22 269:14
297:15 298:14
299:6
holder 15:9
home 13:1
14:8, 17 16:3
homogenous
150:23
honestly 31:12
hope 182:11
Hopefully
138:12
Hospital 3:22
53:10 86:11,
20 87:11, 13
89:5, 12 99:4
105:17 143:15
292:19
hospitalization
261:24 263:4
315:15

hospitalizations
177:8, 19
178:6 180:24
263:7
hospitalized
208:5 262:19
292:20 324:10
host 205:16
246:5
hour 16:7, 23
hourly 16:5
hours 12:8
16:14 25:23
26:2, 5 27:9
44:2 302:9
huge 159:12
183:20 230:9
309:11
hundred 27:23

hurt 132:4
309:22
hydrochlorothi
azide 289:2, 4
hypercholestero
lemia 105:4
hypertension
77:3, 4 105:2
135:14 288:17
hypocalcemia
153:1
hypoproteinemi
a 152:24
hypotension
208:5
hypothesis
235:24
Hypothesized
212:2 213:22
hypothetical
74:19 75:20,
21 76:18
79:20 80:1
81:15 115:5
120:9 302:10
hypotheticals
304:11

< I >
i.e 13:24
IBS 203:19, 22
204:3, 8, 24
205:7, 14
ICU 105:18
idea 12:15
44:4 69:9
118:15 189:20
216:23
identical
77:19 212:6,
12 213:17
identification
8:6, 19 10:3
19:23 43:20
54:24 86:13
104:5 125:4
137:7 145:19
170:10 225:5,
12 239:9
274:11 280:9
322:18

identified 6:2
27:15 28:2
51:21 122:21
124:1 247:7
248:3, 5
251:20 261:20
274:4 284:8
300:14 303:7
305:11 308:3
323:8
identify 5:14
51:18 264:8
identifying
251:18
idiopathic
249:5 302:20
303:18
idiosyncratic
119:24 279:4
IECs 172:20
IE-CTL
172:19
IE-CTLs
172:22
IgA 76:3, 5, 8
ignore 66:6
IL-15 231:20
232:13, 17
236:17
ill 130:5
275:5 305:12
ill-defined
232:8
illness 29:13,
22 49:14
82:10 83:17
94:23 130:22
164:4 200:6
223:12 248:19
249:2 250:24
304:23
illustrate
286:24
illustration
113:24
illustrations
52:2, 10
image 114:8,
10

Images 4:19
52:2, 15 272:9
280:4
imagine 90:18
179:4 192:3
immediately
268:23
Immune 147:3,
6 153:23
235:9
immune-mediat
ed 139:12
233:15 235:9
Immunity
4:10 170:7
171:12 172:5,
21
immunodeficien
cy 106:7
immunoglobuli
n 291:23
Immunopathog
enesis 4:12
224:16 225:3
immunostains
233:9
immunosuppres
sants 246:10,
12 248:7, 8
278:11
immunosuppres
sion 246:14
immunosuppres
sive 246:17
247:2, 13, 20
impact 35:2
66:19 67:5
76:11 319:13
impacts 172:22
imperative
328:11

implementation
106:11
implicated
47:6
implication
91:8 212:15
implied 91:15
92:1, 3, 6, 8, 20

implies 209:11
248:2, 3
imply 112:21
159:11 160:4
167:12
implying
69:14 71:24
91:3 109:21
134:23, 23
135:2 154:23
185:16
importance
66:19 180:11,
19 219:11, 24
304:18
important
38:11, 14, 18
66:13 69:13
110:4 115:19
218:16 251:17
292:6, 11
294:10 296:10
319:13 321:17
impossible
59:3
impression
100:2
improve
133:11 305:16
improved
208:15 247:11
291:11 293:7
323:12
improvement
64:8 113:2
114:12 157:1,
3, 15, 21
163:15 165:20
208:3 238:4
243:24 246:2
247:4
improves
161:5 162:7
167:7 168:3
303:13
impugning
68:20
inaccurate
162:24 188:8