# EXHIBIT 1

Protected Information - Jerrold R. Turner, M.D., Ph.D.

incidence
179:15 265:3,
8, 9
incident
314:15
incidental
152:19
include 16:8
60:21 99:7
112:1 114:20
122:15 143:3,
6, 8 145:24
152:17, 22
154:6 201:2
205:19 256:14,
21 257:1
263:12 297:6,
8 318:21
included
33:18 42:5, 15
47:5 48:9
65:21 155:19
175:3 208:16
209:10 217:18
248:9 262:15
274:4 288:17
includes 16:9,
10 42:4, 14
88:9 95:23
318:17
including 30:3
47:24 53:8
105:17 159:21
178:4 183:9,
14 199:20
228:3 278:10
287:9 288:9
314:16
inclusion 42:6
47:11 65:17,
18
inclusive
188:6, 7
incomplete
165:23
inconsistent
103:13
incorrectly
47:15 65:6

increase
284:24 292:8,
15 294:14
increased
154:13 155:8
232:7, 12, 16
247:8 316:12
increasing
126:12 128:10
129:3 190:17
277:15, 20
309:13
increasingly
157:23
incredibly
202:14 276:15
independently
193:22 194:21
INDEX 3:1
272:12
indicate 118:3,
5 129:9
233:14
indicates 118:6
indicating
144:24 177:1,
20 178:3
187:12
indirectly
129:8
individual
46:21, 23
49:16 199:24
201:19 238:4
252:22 285:4
299:4 305:22
306:3, 5
309:24 314:5
individually
40:22 282:8
individuals
128:10 139:11
259:6
induce 172:22
induced 4:2
90:24 91:4, 17
92:9, 19, 23
93:5, 15, 24
94:9 104:3
115:19 116:4

211:4 212:5
235:1
induced,
125:15
induces 150:7
165:20 213:16
inducing
131:17 132:6
infiltration
147:9
inflammation
115:22 126:12
128:10 129:3
141:14, 19, 20
142:1 147:7
233:17 292:21
inflammation,
106:1
inflammatory
147:10 212:6,
12 213:17
293:11
inform 101:2
INFORMATIO
N 1:11 53:9,
12 55:10
62:16 63:6
68:11 83:3, 11
89:24 95:21
99:13 143:13
184:10 186:11
187:12 197:2
243:13 251:9
256:10 269:1
270:1, 3
273:21 286:7
288:8, 12, 20
291:19, 24
292:6, 11
293:18, 23
300:18, 20
301:1, 7, 11
314:4, 11
319:23 320:1,
17 323:19
325:5
informed
266:10
ingestion
146:19

initial 23:9
112:14 277:13
286:11
Initially 18:6,
14 212:18
254:3 314:1
initiated
286:19
initiates
148:19 233:15
initiating
149:2
initiation
147:20 218:18
220:10
injury 236:16
input 32:9
188:23 189:23
193:19 194:17,
22
insert 110:4
insightful
301:16
instance 270:3
instances
302:7
institution
53:10 99:8, 23
institutions
29:19 163:8,
12 168:11
instruct 97:6,
11 108:14, 18,
20 109:13
110:20
instructing
97:4
INSTRUCTIO
NS 328:1
insufficient
79:7 184:5, 8
insurance
261:7
intake 106:16
107:8 108:1
109:5, 7 112:2
intended
70:18 121:4
176:1
intentional
305:7

intentionally
121:3
interaction
148:3
interactions
21:12
interest 23:24
24:7 31:24
110:14 138:19
195:12 196:3
281:22
interested
93:8 327:15
interesting
276:14
interests
187:16, 24
190:11 193:9
internal 34:15
35:5, 7 36:13,
19 37:15
38:17 39:7
41:21 49:24
66:23 67:1, 15
69:6, 11 90:11
93:24 94:8
internalized
36:23 37:3
internally
49:20 90:10
International
137:17, 23
interpret 59:4
93:15 265:2
interpretable
163:1, 1
interpretation
32:14
interpretations
65:16
interrupt
127:11 232:2
interruption
278:10
intervention
303:13
Intestinal 4:5
29:4 31:3
98:15, 21
137:6, 16
139:10 191:13

Protected Information - Jerrold R. Turner, M.D., Ph.D.

198:*1* 236:*9* 261:*24* 262:*9, 19* 263:*18* 280:*23* 292:*5* 323:*11*

**intestine** 105:*23* 112:*16, 21* 113:*3, 8, 10, 13, 18, 20, 24* 114:*3, 5, 7* 140:*5* 141:*18* 142:*1* 147:*8* 227:*23* 228:*17* 229:*23* 230:*6* 236:*23*

**intestines** 230:*11*

**Intraepithelial** 4:*10* 105:*24* 158:*20* 159:*9, 21* 170:*8* 171:*13* 172:*6* 292:*9* 294:*11*

**intravenous** 291:*12*

**introduced** 6:*8* 286:*1*

**introducing** 208:*21*

**introductory** 173:*18*

**investigate** 124:*7*

**investigated** 281:*4* 317:*16*

**Investigation** 122:*10*

**investigator** 170:*20* 185:*3* 196:*24* 307:*14*

**investigators** 171:*3* 179:*24* 193:*23* 194:*19* 196:*18* 199:*18* 230:*15, 23* 232:*15* 281:*11, 24* 316:*14* 317:*13*

**invoice** 15:*13* 16:*17* 25:*17* 26:*8*

**invoiced** 13:*10* 16:*14*

**invoices** 3:*19* 9:*17* 10:*2, 10, 21* 11:*4, 6, 13* 12:*6, 21* 14:*2, 16* 16:*21* 29:*5*

**involve** 19:*7*

**involved** 31:*7* 79:*14* 130:*13, 20, 24* 140:*11* 234:*12* 237:*20*

**involvement** 193:*14*

**involves** 304:*22*

**ipilimumab** 130:*3* 297:*9*

**irbesartan** 131:*19*

**iron-deficiency** 152:*18*

**irritable** 203:*19*

**isolated** 215:*21* 216:*2*

**issue** 44:*1, 6, 6* 121:*17* 127:*2* 219:*6* 263:*5* 299:*3* 305:*7, 13*

**issues** 22:*14* 305:*4* 324:*15*

**items** 182:*15*

**its** 40:*23* 47:*22* 94:*7* 151:*9* 189:*17* 244:*21* 314:*15* 317:*17*

**< J >**

**January** 20:*12* 54:*11, 19*

**JERROLD** 1:*14* 3:*3* 5:*13* 6:*1* 326:*8* 330:*7*

**JERSEY** 1:*1, 6* 2:*5* 5:*13*

**job** 192:*2* 267:*16*

**Joe** 127:*13* 170:*24* 171:*1* 231:*16* 235:*17* 285:*20*

**join** 281:*11* 282:*1, 5, 12* 283:*5*

**joint** 288:*10*

**Joseph** 24:*9, 19* 60:*22* 285:*16*

**journal** 66:*24* 67:*2, 4, 8, 12, 13, 16* 68:*9, 21* 69:*1, 6, 6, 8, 11* 104:*16* 121:*21, 22* 122:*8, 9, 11* 126:*17, 24* 127:*21* 137:*17, 23, 24* 138:*7* 139:*3* 144:*5, 13* 146:*8, 9, 12* 174:*21* 187:*8, 11* 193:*15* 195:*14, 20, 23* 196:*6* 202:*4, 8* 219:*6* 240:*1, 4*

**journals** 67:*24* 73:*5* 122:*1, 2* 127:*16, 18, 24* 190:*16* 193:*15* 194:*14*

**JS** 5:*11*

**judge** 92:*22* 109:*12* 110:*20*

**judged** 196:*18, 20*

**judgment** 134:*18, 20* 135:*17* 164:*2, 19* 186:*22* 195:*8* 196:*24* 223:*5*

**jug** 86:*2*

**July** 98:*17* 322:*23*

**jury** 85:*3* 92:*22* 193:*24* 215:*11* 302:*23* 304:*17* 306:*6*

**< K >**

**KAPLAN** 2:*9*

**KATZ** 2:*4*

**keep** 14:*7* 20:*15* 71:*16* 93:*21* 108:*24* 109:*9* 133:*13* 136:*12* 162:*10* 164:*5, 13* 218:*8* 273:*15*

**Kelly** 2:*21*

**kept** 112:*1*

**key** 145:*12* 217:*24* 309:*6*

**kidney** 288:*17*

**kill** 172:*20*

**Killer** 4:*10* 170:*8*

**kind** 72:*16* 187:*21* 285:*16*

**knew** 39:*8* 178:*14* 199:*12*

**know** 15:*7* 20:*23, 24* 23:*10* 24:*9* 25:*10* 29:*15* 31:*19* 33:*11, 22* 35:*6, 16* 43:*15, 24* 44:*23* 46:*3* 47:*22* 48:*3, 6, 10, 11, 17* 49:*23* 50:*4* 51:*12, 20* 57:*1* 67:*5, 11* 69:*4, 17, 19* 71:*24* 75:*17, 19, 22* 76:*4* 78:*2* 79:*8* 80:*4, 5* 81:*6, 8, 9* 85:*20* 90:*4, 7, 8, 9, 19, 20, 21, 23* 91:*2, 3* 92:*18, 20, 21, 23* 93:*2, 6, 20, 23* 94:*5* 96:*5, 7, 10, 18, 20, 24* 97:*16* 100:*1* 102:*16, 19, 21, 22* 103:*11*

110:*18* 112:*8* 119:*1, 2* 120:*21* 124:*17* 127:*5, 17* 129:*13, 13* 130:*2* 136:*7* 138:*8, 14* 162:*18* 163:*5, 10* 164:*18, 18, 22, 23* 165:*3, 4, 8* 174:*18* 175:*3* 176:*8, 16, 24* 177:*4, 8, 19* 179:*6, 13* 180:*11, 16* 183:*6, 10, 17, 19, 20* 184:*6, 15, 17, 23* 185:*5* 186:*12, 18, 22, 24* 187:*4, 6* 188:*14* 189:*14* 190:*15* 194:*1, 6* 195:*10, 22* 199:*9* 204:*24* 205:*18* 206:*6, 11, 21* 207:*4* 211:*10* 215:*17* 217:*1, 4* 222:*19* 228:*19* 229:*15, 15* 234:*3, 10* 236:*16* 238:*11* 244:*19, 20, 23, 24* 245:*1, 12* 250:*6* 268:*17* 271:*5, 18, 22* 272:*8, 18* 273:*14* 276:*14* 277:*21, 22* 282:*9, 12, 18, 22* 284:*5* 287:*8* 289:*3* 297:*23* 298:*8* 300:*18* 302:*14* 305:*8, 15* 306:*12* 307:*8* 312:*4* 313:*7* 318:*6* 319:*9* 323:*4*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

knowing
68:23  93:8
320:23
knowledge
29:21, 23
32:10  33:3, 12
36:23  37:3
41:23  42:3, 12
54:12, 15
90:16  284:24
285:5  305:21
324:17  327:8
knowledgeable
68:7  190:6
known  31:23
98:22  139:15
141:5  204:3
210:17  220:18
270:11  289:15
299:19, 22
300:6  303:12,
16
known,  222:19
knows  307:7
319:15
Kulai  4:19
279:24  280:4,
14  286:21
287:17

< L >
lab  21:18
22:19, 21, 24
235:13
label  13:6
43:8  44:18
46:15, 17, 17
85:1  88:13
89:17, 18, 19,
23  90:1, 6
95:18, 22, 23
96:4, 6, 10, 12,
15, 19, 21, 22
97:1, 2, 5, 7, 15,
17, 22  98:4
248:16  249:9
labeling  45:5
113:11
labels  80:10
Laboratory
122:9  239:23

lack  129:12
243:13  324:17
325:5, 17
lacks  62:16
63:5  214:20
Laeis  56:5
L-A-E-I-S  56:5
Lagana
242:11  255:21
257:20  258:1
283:10
lamina  105:24
147:9  148:4
language  90:2,
11  188:11
189:4, 6, 8, 13
194:23, 24
195:1, 5
large  112:15
175:19  176:3
192:17  253:23
275:22
late  51:3
267:21
late-onset
323:10
law  20:22
lawsuits  89:16
lawyer  18:3
20:19
lawyers  7:15
34:7
LAWYER'S
331:1
layperson
180:18
lead  128:11
313:14
leading  223:14
245:5
leads  148:19,
21  233:16
237:8, 24
learn  293:5
leave  110:21
leaving  109:20
lecturers
190:24
ledger  259:23
Leffler  34:20,
20  50:22

left  86:21
87:12  113:11,
16  158:17
165:18  244:21
246:21  254:16
258:6, 12, 22
296:8
left-hand
160:21  220:14
227:17  258:20
317:14
legal  89:16
134:24
legend  113:17
114:2
legitimate
100:22
lengths  129:15
251:14
lessons  217:24
Letter  3:13
4:1  8:17  9:1,
10  104:2, 15
111:15  115:16
121:19  179:23
180:4, 4  187:7,
10, 13, 20
188:9, 12, 18,
23  189:6, 9, 11,
14, 18, 19, 22
190:9, 19
191:7  197:3
198:7  199:15
201:22  202:2
244:5
letters  202:12
letting  108:12
level  51:6
67:17  146:21,
24  147:16
173:21, 24
179:1  180:11
185:9, 16
194:22  201:19
205:4  223:15
232:24  240:10
253:14  265:15
276:24  283:7
317:6

levels  153:1
173:15  232:12,
16  291:23
LIABILITY
1:3  5:10  6:12
library  55:8,
21  87:13  99:5,
21  100:3
licensing
172:19
life  310:10
life-changing
310:6
life-threatening
207:22  212:21
213:3  275:18
307:23
lift  138:10
lighten  322:19
likened  146:3
liking  229:18
limit  195:20
223:13
limitations
243:17
limited  69:12
102:11  243:12
254:22  317:7
line  40:23
164:1  247:1
266:2, 9  329:3
331:2
lines  23:7
87:22  146:17
223:10  271:2
liquor  229:7
List  3:18
20:7, 7, 15
25:12  33:1, 7
34:12, 12, 17
36:1  39:4, 10,
16  47:1, 2
54:5, 24  55:2,
13, 23  72:9
88:6, 7, 9
104:10  122:14
137:22  145:22
146:1  158:8,
11  175:4
186:2  187:15
239:13  282:17

284:17  289:12
297:9
listed  19:18
32:21, 24  33:6,
9  34:1, 4
38:19  48:2, 7
61:20  71:7, 8
73:14  100:9
145:21  170:19
239:12  262:18
271:18
listen  196:16
listening  236:2
listing  89:10
95:14  99:17
155:4
lists  33:10, 19
34:2  46:23
105:8
liter  291:12
literature  24:2,
6  54:5, 5
56:10, 12
57:10, 13  58:1,
4, 17, 21  66:20
72:24  74:15
103:14  104:11
119:6, 7
121:10  123:14
124:13  128:21
155:14  156:9
159:17  160:13
166:11  167:3
202:6  204:22
206:18  211:12
214:14  221:4
233:14  237:7
240:20  241:2
251:20  253:6,
10  260:19
266:19, 22
267:2  268:3
280:8  286:15
294:1, 15
296:5, 24
300:15  301:9
308:10  318:17
324:13, 21
325:4, 10, 14,
16

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Literature280
4:22
LITIGATION
1:3, 8  5:10
6:12, 18  9:18,
20  11:10  14:1,
19, 24  15:12
17:2, 5, 6, 11
18:5, 12  19:5,
14  20:20  21:2,
7  22:15  23:24
25:7  26:17
28:14  29:11
37:16  52:12
54:2  254:12
little  61:10, 23
136:15  202:8
217:11  241:22
246:22  260:23
267:9  272:2
280:18  290:19
liver  153:1
289:10
LLC  2:4
LLP  2:9, 15
load  322:20
logic  72:16, 21
long  145:11
188:6  195:20,
21  264:17
299:19, 21, 23,
24  300:5
longer  195:21
247:12
look  9:23
13:15, 20, 21
15:24  29:1, 24
35:6  36:9
43:10  51:24
53:7, 20  54:21
63:14  65:16
69:21  72:4
81:6  97:4, 7
102:7  103:20
104:19, 19, 24
112:23  125:9
126:9  128:7
132:9  137:22
138:6  143:19
145:9  160:20
178:8, 12

191:8  200:19
211:6, 23
220:14  223:9
226:18  227:11
236:15  240:15
250:21  258:5,
20  259:17
260:17  264:19,
23  271:17, 24
272:2  282:22
283:8  284:6
286:21  287:17
296:1  314:3
320:3, 5  323:7
looked  27:14
28:1, 5, 11
34:17, 21, 24
50:21  181:15
202:1  262:13,
13, 14  263:24
264:3
looking  16:21
21:11  25:10
32:9  43:15
61:14, 18  63:3,
7, 10  64:1
96:22, 23
97:15  115:16
123:1, 20
132:11  144:24
146:15  152:10
162:1  171:5
172:1, 16
191:23  207:12
224:12  261:10,
12  262:1, 7, 7,
10  272:6
273:5, 19
278:6  281:7
288:2  303:20,
24  311:3
312:4, 17, 19
313:12  314:13
322:13  324:9
looks  138:1, 3
232:18  239:21
248:13  314:15
loose  135:2
loosely  251:13
looser  263:10

lose  217:12
244:21  280:15
loss  47:19
48:8  75:3, 9,
14  76:1, 13
78:18, 24
88:10, 16, 19
95:15  96:1
99:8  100:6
131:7  152:23
177:8, 18
178:5  180:23
226:22  249:10,
21  250:3
288:6  289:17
290:7, 16
291:1  293:21
296:4  297:18
298:17  299:9
323:10
lot  10:14
25:10  27:18
30:15  32:10
45:24  87:6
123:14  136:6
190:20  208:16
216:13  248:2
286:4, 7
324:22
lots  40:23
162:23  287:11
low  129:22
196:8, 12
202:14  240:5
257:16
lower  143:17
179:16  315:13
316:21
lowest  179:3
186:15  253:14
lunch  110:19
136:6, 7  169:1
luncheon
169:7
lying  121:4
Lyme  293:1
lymphocytes
292:9
lymphocytosis
105:24  158:20

159:9, 21

< M >
M.D  330:9
macrocytic
291:4
magnitude
317:18
main  152:15
major  60:18
163:8
majority
129:6, 9
making  70:21
74:7  94:19
111:20  155:5
187:3  310:11
malabsorption
153:18, 22
154:1, 3, 6, 12,
22  155:4
261:24  262:9,
19  263:18
264:12  265:7
290:20, 24
308:20
malabsorptive
303:3
male  287:20
288:4
manage  103:1,
5
management
118:4  245:8
301:7
managing
309:24  310:3
manifest  305:2
manifestations
130:7  150:12,
14, 21  156:8
Manifestations,
150:13
manifests
150:8
manipulated
193:4
manipulating
193:1

Manne  187:7,
10  189:23
191:5
manner
237:17  267:8
308:22
manufactured
194:16
manufacturer
90:15  187:18
193:18
manuscript
193:20
March  16:19
17:15, 18, 21
23:4  176:17
Marietta  4:2,
12  124:22
125:2  224:15
225:2  310:21
311:5  312:18
313:14  322:6
mark  8:10
43:14, 21, 22,
23  145:14
224:22  225:6
273:8, 10, 12
322:15, 20
marked  7:23
8:5, 18  10:2
13:21  19:22
37:18  43:20
44:14  54:24
86:12, 18
104:4  125:3
137:7, 10, 15
145:18  170:9
225:5, 11, 16
239:8  274:11
280:8  287:18
292:3  315:8
322:18
market  286:1
marketed
98:20
Marthey  4:17
271:17  273:5,
8, 19  274:8
278:23  280:19,
22  283:1, 3, 3

Protected Information - Jerrold R. Turner, M.D., Ph.D.

320:*14*
**Maryland** 2:*16*
**Massachusetts**
1:*21* 2:*10* 5:*9*
327:*1, 5*
**master** 151:*23*
**match** 258:*8*
**matched**
258:*7, 14*
259:*1, 22*
260:*3, 8, 13*
**material** 195:*9*
**materials**
34:*10*
**math** 257:*7*
263:*14*
**mathematically**
255:*13*
**Matt** 20:*21*
**matter** 5:*9*
110:*1, 2* 221:*9*
246:*23*
**Maureen** 1:*24*
5:*22* 10:*4*
280:*10* 327:*3,
21*
**Mayo** 25:*14*
46:*7, 8* 68:*20*
69:*18* 142:*20*
179:*24* 187:*8,
11* 190:*14*
197:*22* 202:*9,
10, 13* 207:*1*
226:*9* 278:*3*
**MAZIE** 2:*4*
**McKenna**
4:*16* 239:*5*
254:*15*
**MCL** 1:*8*
**MD** 1:*14* 3:*3*
6:*1*
**MDL** 1:*3*
**meals** 78:*3*
**mean** 49:*8*
62:*4* 68:*4*
77:*24* 78:*2, 3*
83:*15, 20*
91:*24* 92:*20*
111:*21* 140:*18*
141:*24* 171:*18*
173:*10* 174:*9*

178:*21* 184:*9*
187:*5* 189:*2*
190:*3* 235:*13*
297:*9* 303:*10,
11* 306:*6, 18,
19*
**Meaning** 24:*4*
30:*10* 76:*12*
194:*24* 195:*1,
3* 222:*19*
**meaningful**
103:*14*
**meanings** 96:*9*
**means** 7:*18*
49:*9* 56:*19*
57:*2* 83:*5*
84:*4, 6, 7*
90:*24* 91:*2, 5,
10, 17* 92:*4, 9,
19, 21, 23, 24*
93:*5, 11, 14*
176:*18* 212:*14*
213:*18* 218:*4*
303:*12*
**meant** 22:*8*
91:*19*
**measure** 176:*4,
6* 265:*3*
**measures**
163:*18*
**meat** 241:*7*
**mechanism**
140:*11, 22*
141:*5, 7*
146:*22* 147:*1,
15, 20* 148:*2, 8,
17* 149:*10*
174:*2* 212:*2*
213:*22* 230:*24*
232:*23, 24*
233:*6, 24*
234:*2, 14*
249:*15*
**Mechanisms**
122:*7* 140:*19*
171:*9* 172:*2,
19* 173:*6, 13,
14, 21, 24*
174:*8* 203:*22*
228:*20* 230:*17,
21*

**mechanistic**
253:*17* 298:*12*
**median** 191:*14*
**medical** 7:*3*
24:*2* 30:*16*
33:*12* 53:*14*
56:*10* 57:*12*
58:*1* 61:*12*
66:*10, 20, 24*
73:*5* 83:*6*
84:*4* 115:*23*
119:*6, 7*
121:*22* 126:*17*
127:*16, 18, 24*
128:*21* 135:*17*
146:*8* 162:*11*
164:*2* 186:*6,
13, 22* 188:*5*
193:*15* 194:*13*
208:*20, 22*
223:*3* 233:*14*
237:*7* 266:*12*
278:*21* 288:*9,
16* 296:*5, 23*
297:*16* 298:*15*
299:*7* 302:*20*
318:*17* 324:*17*
**medication**
22:*10* 53:*9*
89:*4* 99:*16*
101:*6, 22*
111:*16* 118:*15*
133:*21, 21, 23*
134:*10* 141:*22,
24* 218:*16, 18*
219:*12* 220:*2,
6* 228:*6*
247:*10* 274:*22*
275:*5* 289:*5*
301:*3* 319:*16*
**medication,**
105:*12*
**medication-ind
uced** 318:*13,
16*
**medication-rela
ted** 318:*23*
**medications**
75:*7* 76:*21*
85:*6, 16* 105:*8*
126:*11* 141:*12*

218:*24* 241:*13*
289:*9, 14*
296:*21* 297:*2*
318:*18*
**Medicine**
66:*23* 67:*1, 12,
15, 16* 68:*10*
87:*24* 122:*10*
144:*13* 146:*8,
12* 219:*6*
221:*10* 239:*23*
306:*11, 12, 14*
**MEDOXOMIL**
1:*8* 98:*19*
227:*1, 19*
235:*20* 236:*22*
237:*8, 24*
**MedWatch**
35:*4, 5* 38:*22*
40:*1, 7, 11, 13,
15, 18, 24* 41:*1,
17* 42:*4, 16*
43:*2* 46:*23*
48:*21* 49:*1, 4,
12* 50:*3, 9, 15*
51:*8, 9, 17*
178:*22* 179:*2*
180:*13* 181:*20*
182:*9, 10*
185:*8, 11, 15*
186:*2* 187:*9*
**MedWatches**
50:*5*
**meet** 73:*1*
**meeting** 23:*10*
71:*9*
**meetings**
11:*19* 14:*22*
40:*19* 41:*2*
**meets** 70:*3, 9*
71:*3* 226:*12*
**member**
187:*24*
**memorized**
89:*18*
**memory** 44:*24*
96:*11*
**mentioned**
34:*18* 100:*11,
12* 174:*15*
257:*6*

**merit** 281:*9,
16, 18*
**message** 192:*3,
8*
**met** 214:*15*
**metabolic**
290:*18, 23*
**methodology**
319:*6*
**methotrexate**
297:*8, 13, 17*
299:*19*
**microalbinuria**
174:*24*
**micromoles**
291:*12*
**microscopic**
230:*16, 20*
242:*6, 22*
**microscopically**
112:*15*
**middle** 44:*5*
146:*13, 16*
165:*18* 232:*3*
**mild** 105:*22*
**milligrams**
191:*11* 289:*9*
290:*4*
**mind** 10:*6*
121:*2* 282:*20*
304:*3*
**Mini-Sentinel**
35:*9* 122:*20*
123:*3* 125:*21*
312:*9* 313:*18,
23* 314:*14, 21*
322:*8* 323:*3,
21* 324:*2, 6*
**minority**
157:*19*
**minute** 136:*20*
**minutes** 9:*14*
85:*24* 103:*12*
174:*14* 238:*7*
**misdiagnosed**
204:*23* 325:*19*
**misdiagnoses**
324:*18*
**mispronounce**
7:*2*
**missed** 257:*23*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

missing 207:4 296:10
misspoke 323:21
model 235:7
Modern 122:15, 17
molecular 173:14, 21, 24 174:8 230:21, 24 232:24 234:14
moment 47:14 301:21
moments 6:9
money 190:24
Month 4:21 272:10 280:5
months 17:12, 22 25:11 105:15 112:13 165:22 219:3 270:23 293:9
morning 6:6, 7 15:7 304:8
morphology 233:11
morphometrically 29:3
motility 126:12
move 14:11 41:15 59:6 62:19 63:12 66:21 71:14 79:12 80:12 88:14 89:21 91:21 92:15 100:4 107:14, 21 108:13 109:8 114:16 128:5 129:17 135:8 160:11 162:3 163:4 175:21 181:6 196:15 198:4 199:3 202:17 206:3 209:13 218:10 228:9 231:7, 8, 23 232:20 241:24 249:16 267:15,

18 287:15 294:20 296:11
mucosa 292:5
mucosal 140:3, 12 141:2, 8 147:2 165:23
multiple 33:15 177:19 178:2 203:2 204:14
multivitamin 289:10
Murray 24:9, 19, 24 60:22, 24 69:17 124:22 126:19, 22 127:1, 6 130:6 131:2 170:16 211:6, 20 212:10 215:5 228:3 231:10 248:8 285:16
mycophenolate 130:4 297:16 299:6, 14 300:8
mycophenolic 128:8

< N >
naive 67:23 68:2, 3, 4, 8, 14
name 5:4 6:10 20:21 56:6 79:4 213:6 282:22 287:11
narrower 160:9
national 4:19 261:7 274:10
nationally 244:15
native 93:17
natural 223:11
Nature 122:10 207:23
nausea 226:22
near 292:4
nearly 166:17

near-normal 158:19 159:15
necessarily 78:15 149:1 262:14
necessary 62:17 63:6 90:2 149:21 150:3 328:4
need 7:6 36:5 43:7, 10 44:18 57:22 63:22 71:1 75:17, 19, 22 83:24 102:2, 13, 16, 19, 21 119:1, 3, 10, 15 121:7 157:20 158:6 173:23 177:18 196:16 216:20, 23 217:2, 9 222:6 232:23 238:11 251:23 253:15 268:17 272:8 279:22 300:16 301:6, 11 305:23
needed 61:14 140:10 179:5 195:17 265:1 289:11, 20
needs 140:23 188:1 229:1 275:9, 11 317:16
negative 59:2, 3 75:4 77:8, 12, 13 106:5 163:16 167:4 201:9 237:5 291:15, 22 292:24
neither 159:24 307:5 327:12
network 18:24
neurologic 152:23
neutrophils 159:23 292:10 294:11

never 28:20 39:8 42:18 60:13 69:3 74:6 130:19, 24 138:1 168:18 180:8 201:4, 8 234:10 253:12 304:3
NEW 1:1, 6 2:5 5:13 67:12, 16 68:9 82:15 115:6 133:21 138:7 144:5, 12 146:7, 11 174:20 202:8 208:19 209:3 219:5 288:9
newer 300:9
niche 165:14
nine 274:18, 21 275:1, 23 276:1, 5
nonbloody 287:21 288:5 289:16 290:6, 15 293:20
non-epidemiologist 264:16
non-litigation 9:19
non-responsive 199:2
nonsense 236:1
nonspecific 198:13 204:13 205:12, 13
nonsteroidal 105:12 140:1, 13 141:1, 7, 12
Non-steroidal 139:21
normal 112:15 159:15, 20 204:18 205:7 291:23 293:12
normalized 118:8
normalizes 116:24 117:19

normally 154:17 171:2
normocytic 290:19, 23
Notary 327:4, 21 330:20
note 162:2 264:19
noted 13:5 242:20 330:7
notes 12:16, 19 13:24 14:14 15:11 30:2 36:9 190:22 238:10 315:7 331:1
Notice 3:11, 13 7:23 8:4, 16 9:3 10:13 13:21 30:1 35:24 36:3, 6 51:24 87:23 99:16
notification 98:5
novice 152:3
NSAID 289:22
NSAIDs 289:18 290:1 297:9 298:5, 7, 9, 16 300:5
nuanced 96:9
Number 5:11 8:3, 14, 17 10:1, 12 11:7 13:20, 22, 23 19:20 21:13 27:17 30:2 32:18 43:16 52:1, 8 53:7 54:22 69:20 86:9 101:13 103:21 104:1 123:1, 12 125:1 137:4 144:2, 11 145:15, 16 170:3 210:19 218:7 225:1, 8 227:18 239:4 254:22 255:6,

Protected Information - Jerrold R. Turner, M.D., Ph.D.

*22* 260:6
261:*18* 262:*24*
263:6 268:*2, 7,*
*12* 274:7
276:5 277:*16*
280:3 296:*9*
300:2 302:*7,*
*10* 304:*10*
306:2 307:*13*
310:*20* 315:5
320:4 322:*16*
**numbered**
144:*9*
**numbering**
311:*16*
**numbers**
51:*21, 22* 67:*9*
123:*7* 209:*17,*
*20* 263:*20*
277:*20* 311:2
**numerous**
269:5 324:*18*
**nutrition**
106:*12* 157:1
**nutritional**
223:*14*

< O >
**OAE** 212:*18*
213:*1, 24*
217:*23* 219:*10,*
*23* 220:*17, 20*
222:*18* 227:*21*
228:3
**oath** 6:*20*
40:*8*
**object** 7:*10, 15*
230:*19*
**objected** 90:*4,*
*7*
**Objection**
51:*13* 59:*15,*
*19* 64:*22* 65:*4*
72:*1* 80:*19*
81:2 83:*8*
89:*6, 14* 91:*7,*
*11* 92:*5, 12*
93:*13* 94:*13*
107:*17* 110:7
117:*5, 23*
119:*22* 122:*24*

126:5 128:*24*
133:*24* 135:*19*
143:*21* 148:*12*
162:*15* 164:*8*
168:*8* 177:*11*
178:*10* 181:*3*
185:*7* 188:*13*
189:*7* 197:*4*
199:*23* 200:*8*
205:*3, 21*
206:*10* 210:6,
*20* 211:*1*
221:*12* 222:*12*
234:*17* 237:*10*
238:2 246:*8,*
*15* 248:*1*
249:*23* 255:*19*
270:*13* 277:2
285:3 286:*10*
303:*21* 304:*15*
308:7 314:*23*
317:*10, 21*
**Objections**
3:*11* 8:*15* 9:2
**observation**
163:2 166:*21*
192:*17*
**obviously** 46:*5,*
*6* 59:*3* 74:*6*
113:*9* 202:*14*
289:*24*
**occur** 89:*3, 8,*
*12* 99:*23*
186:*23, 24*
187:*1, 6*
221:*24* 222:*11*
**occurred**
11:*15* 76:*15*
320:*15*
**occurrence**
191:*12*
**occurs** 88:*24*
100:*16, 22*
166:*17*
**o'clock** 327:6
**O'Connor**
1:*24* 327:*3, 21*
**October** 11:*5,*
*14, 15, 22* 12:5
13:*4* 16:*15*

29:*6, 8*
**offered** 270:*4*
**offering** 36:*15,*
*21* 37:*16*
**office** 273:*17*
**official** 283:*23*
**Oh** 36:*8*
86:*24* 283:*12*
311:5 312:3
**oil** 289:*11*
**Okay** 7:*8*
8:*20* 9:*14, 15,*
*23* 11:3 13:*22*
15:2 26:4
50:*14* 63:*24*
67:*19* 68:*9, 17*
74:*17, 21, 22*
75:*10* 76:*8*
77:*14* 81:*20*
83:*14* 84:*8*
86:*1* 92:*14*
93:*22* 104:7
109:*13, 14*
110:*1, 17*
111:5 115:*10,*
*11* 121:*9*
125:*9* 127:*15*
128:*19* 134:*4*
137:*23* 138:6
139:*1, 6*
141:*22* 142:*4,*
*9* 144:*1*
145:*13, 21*
147:2 150:*11*
156:*12* 179:2
181:*22* 192:*16*
194:*7, 9, 13*
195:*4* 196:*9,*
*14* 206:6
211:*17* 213:*11*
216:*18* 217:*4,*
*7* 223:*23*
224:*11, 14, 17*
225:*23* 226:*14,*
*18* 229:*17*
235:*24* 239:*11*
240:*15* 250:*21*
252:*10, 17, 24*
254:*4, 11*
258:*18* 260:*17,*
*22* 261:6

273:5, *19*
277:5 284:*11,*
*16* 285:*16, 19*
286:4 287:*18*
290:3 294:*20*
297:*11* 301:*14*
302:5 310:*19*
312:3 313:*10*
315:*2, 10*
318:*2, 10*
322:*22* 324:7
325:*24*
**old** 158:7
**OLM-DSI-0003**
**347042** 3:*21*
43:*19*
**OLMESARTA**
**N** 1:3, 8 3:*20,*
*22* 4:*2, 22*
5:*10* 6:*11*
9:*18* 22:*18*
23:*1, 12, 18, 21*
24:*1, 7* 25:*1, 4,*
*8* 28:*3, 6, 12,*
*18* 29:*1, 13, 22*
30:5, *11* 33:*18*
34:*11* 43:*17*
45:*4* 46:*15*
48:2 49:*14*
50:*4* 51:*10*
53:*3, 14* 56:*14*
57:*11* 58:*3, 18*
60:*13* 61:*1*
62:*3, 9, 24*
64:*9* 65:*10, 20*
69:*24* 70:*5, 10,*
*14* 71:6 72:*6,*
*15* 74:*3, 24*
75:*1, 5, 15, 23*
76:*11, 14, 15,*
*19* 77:5, *15*
78:*7, 7, 8, 13,*
*19* 79:*2, 20*
80:*6, 10, 15, 22*
81:*24* 82:*7, 8,*
*8* 83:*16* 84:*12,*
*17* 85:*5, 10, 15*
86:*11* 87:*19*
88:*20* 89:*12,*
*18, 23* 90:*23*
91:*4, 6, 17, 18,*

20 93:*4, 6, 24*
94:*9* 95:*2, 16,*
*23* 96:*13, 20*
97:*18* 98:*9, 19*
99:*7* 101:*5, 18,*
*20* 103:*16*
104:3 105:5
106:*10, 16*
107:*8* 109:*5, 7*
111:*22, 24*
115:*19* 116:*3,*
*9, 13, 16, 21*
117:*7, 12, 13,*
*17, 20* 118:*5, 6,*
*10, 18, 19, 21,*
*23* 120:*15*
121:*1, 3, 10*
124:*4, 14*
125:*21* 128:*23*
129:*9, 21*
130:*1* 131:*12*
133:*11, 14*
134:5, *9, 19*
135:*4, 11, 12,*
*13, 15* 142:*20*
143:*9, 16, 20*
146:6 155:*14,*
*20* 156:*1, 6, 10,*
*19* 159:*18*
160:5, *10, 13,*
*18* 161:*12*
162:*6, 8, 11*
163:*7, 14, 20*
164:*5, 6, 14, 20,*
*22* 165:*11*
166:*9, 12*
167:*1, 6, 8, 23*
168:*4* 174:7
176:*21* 177:*6,*
*10, 14, 21*
182:*23* 184:*2,*
*20* 185:*5, 14*
187:*18* 189:*20*
191:*12* 196:*23*
198:*17, 24*
199:*6, 7, 18*
200:6 201:*4, 6*
202:*22, 23*
203:*14* 204:*23*
205:*1, 6, 18*
206:*9* 207:*21*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

208:*1, 4, 7, 14*
209:*7, 10*
210:*3, 10, 16*
212:*5, 11*
213:*19* 214:*11*
215:*8* 216:*22*
220:*8, 12*
221:*9, 13, 20,*
*21, 24* 223:*11*
224:*2* 225:*11*
226:*6, 24*
227:*19* 232:*10,*
*13* 233:*15*
235:*1, 7, 20*
236:*11, 13, 14,*
*22* 237:*8, 14,*
*24* 238:*5*
241:*17* 242:*19,*
*23* 243:*2, 22*
244:*2* 245:*2,*
*13* 246:*6*
247:*7, 19, 24*
248:*20, 24*
249:*3, 11, 13,*
*22* 250:*4, 12,*
*20, 24* 251:*5*
252:*11* 254:*23*
257:*14* 258:*6,*
*12, 21, 23*
259:*7* 260:*7,*
*12* 261:*17*
264:*9* 265:*6*
266:*10* 270:*10,*
*24* 271:*3*
275:*17* 276:*8*
278:*10, 24*
279:*1, 8, 13*
280:*7, 24*
283:*13* 284:*9,*
*22* 285:*22, 24*
289:*2* 293:*6,*
*23* 294:*22*
295:*8, 24*
296:*6* 297:*7*
300:*15, 23*
301:*5* 302:*12,*
*15* 303:*6*
305:*1, 2* 307:*5*
309:*20, 22*
312:*9* 314:*16*
315:*21* 316:*3,*

*8, 19* 317:*5, 15*
318:*18, 21*
319:*23* 320:*18,*
*24* 321:*11, 19,*
*23* 323:*13*
325:*9, 12*
**Olmesartan225**
*4:15*
**olmesartan-asso**
**ciated** *4:13, 16,*
*19* 56:*18* 57:*2,*
*13* 58:*4, 19*
61:*2* 70:*15*
71:*12* 84:*20*
100:*7* 114:*20,*
*24* 115:*7*
117:*1* 122:*22*
130:*8, 16, 21*
131:*5, 8, 14*
133:*1* 143:*3*
161:*14* 168:*20*
210:*18* 222:*4,*
*10* 225:*4*
226:*20* 227:*9*
236:*8* 239:*6,*
*17* 240:*21*
241:*9* 246:*3*
248:*12* 265:*4,*
*10* 274:*1, 9*
295:*21* 297:*1*
300:*22* 308:*12*
316:*17* 321:*10*
324:*16, 20*
325:*6*
**olmesartan-con**
**taining** *241:13*
**Once** *19:6*
178:*2, 6*
191:*12*
**ones** *25:16*
41:*6* 122:*3*
144:*9* 205:*23*
208:*15*
**onset** *174:24*
218:*19* 220:*3,*
*9* 288:*10*
**open** *237:3, 4*
**opine** *277:1*
309:*7*
**opinion** *35:10*
51:*7* 68:*2*

82:*24* 83:*2*
121:*11* 124:*14*
128:*21* 132:*5*
182:*20* 183:*3,*
*5* 184:*1*
204:*19* 222:*21*
223:*1, 4*
236:*21* 237:*12*
249:*1* 250:*5*
264:*6* 265:*21*
269:*20* 276:*21*
279:*2, 3*
280:*22* 281:*1*
294:*22* 297:*15,*
*21* 298:*14*
299:*6, 12*
**opinions** *22:15*
32:*20* 33:*24*
35:*2* 36:*14, 20*
37:*4, 11, 15*
38:*6, 12* 52:*11*
95:*9* 110:*5*
181:*13* 254:*12*
**opportunities**
*286:14*
**opposed**
*205:17*
**opposite** *47:9*
321:*15*
**opted** *307:15*
**option** *69:1*
**Oral** *3:11, 13*
8:*4, 16* 106:*12,*
*16* 107:*8*
108:*1* 109:*5, 7*
112:*2*
**order** *28:23,*
*24* 141:*14*
174:*3* 175:*14*
185:*23* 205:*24*
223:*13* 232:*22*
279:*19* 300:*15*
**ordered** *290:9*
**organization**
*30:21*
**organize** *238:9*
**organs** *219:4*
**original** *128:3*
188:*15* 241:*21*
277:*18* 328:*12*

**osteoporosis**
105:*4* 152:*18*
**outcome** *176:5*
276:*20*
**outcomes**
176:*4* 243:*14*
**outrageous**
*282:3*
**outside** *21:7*
29:*10* 138:*3*
183:*2*
**Ova** *77:11*
**overall** *12:22*
**overestimate**
*265:18*
**overlapping**
*155:18*
**overseen**
*106:21*
**overstating**
*159:7*
**overview**
*240:17*
**owe** *260:20*

**< P >**
**p.m** *326:10*
**pack** *272:15*
**Padwal**
256:*15* 260:*24*
262:*23* 263:*1,*
*9, 10, 11, 16*
264:*8*
**PAGE** *3:2, 10*
11:*4* 54:*4, 8,*
*17, 18* 63:*14*
64:*2* 69:*21*
87:*18* 112:*23*
113:*23* 114:*11*
125:*18* 126:*10*
138:*23* 139:*2,*
*21* 147:*23, 24*
150:*11, 12*
152:*10* 156:*21*
158:*15* 165:*16*
166:*16* 172:*17,*
*17* 190:*21*
191:*9* 207:*19*
211:*24* 212:*1,*
*16, 16* 217:*21*
220:*14* 223:*9*

227:*11, 15, 16*
242:*4, 5, 5*
246:*21* 254:*16*
262:*22* 264:*24*
265:*24* 266:*5,*
*6, 7* 275:*14*
280:*15* 281:*7*
284:*18* 310:*24*
311:*2, 10, 15,*
*17, 19, 21*
312:*3* 313:*17*
315:*13* 316:*20,*
*22* 317:*12*
320:*9* 323:*7,*
*24* 324:*3*
329:*3* 331:*2*
**pages** *10:20,*
*24* 196:*6*
311:*1* 330:*5*
**paid** *188:2*
191:*5, 17*
**pain** *152:14,*
*22* 153:*24*
226:*22* 257:*21*
288:*10, 11*
**paper** *158:7*
161:*17* 167:*10,*
*12, 15, 17*
170:*15* 176:*7*
179:*11* 190:*9*
195:*23* 200:*15*
202:*2* 207:*5*
208:*13* 209:*6,*
*11* 214:*2*
217:*19, 20*
254:*15* 255:*24*
264:*3* 277:*18*
284:*5, 7*
310:*20, 21, 24*
311:*4, 5*
312:*20* 314:*11*
315:*4, 13*
317:*13* 318:*21,*
*24*
**papers** *25:15*
127:*18* 165:*15*
209:*8, 21*
282:*23* 307:*13,*
*14*
**par** *67:24*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

paradigm
294:24  321:4
paragraph
63:15  64:1, 3
98:10  115:17
140:10  146:16
158:17  165:18
172:18  191:9
217:22  219:10
220:16  240:16,
18  242:10, 16
254:21  275:16
315:14  317:14
paraphrase
61:10
paraphrasing
135:21
parasite  77:11
parasites
291:16
parenteral
106:12
PARKER
2:13  3:5, 20
5:20, 20  7:10
10:16  11:19,
20  14:22, 23
18:8  35:21
39:15, 17, 18,
22, 22  40:2, 19
41:19  43:2, 6,
12, 13, 14, 17
44:8, 14, 17
45:16  46:11,
19, 21  47:4, 24
48:11  51:13
59:15, 19
64:22  65:4
72:1  80:19
81:2, 10  83:8
86:1  89:6, 14
91:7, 11  92:5,
12, 15  93:13
94:13  107:17
108:3, 6, 11, 18,
22  109:22
110:7, 21
111:8  117:5,
23  119:13, 22
122:24  126:5
128:24  133:24

135:19  136:9,
14, 19  138:11,
17  143:21
144:14, 16, 20,
23  145:8, 13
148:12  152:2
162:15  164:8
168:8  169:2, 4
177:11  178:10
181:3  185:7
188:13  189:7
192:11  197:4
199:23  200:8
205:3, 21
206:10  207:6
210:6, 20
211:1, 13
221:12  222:12
223:21  229:2,
12  231:22
232:1  234:17
236:4  237:10
238:2, 8  246:8,
15, 19  248:1
249:23  255:19
261:4  267:16,
21  270:13
277:2  283:24
285:3  286:10
301:14  302:4
303:22  304:16
308:8  311:11,
13, 22, 24
312:6, 8, 14, 19,
24  313:3, 6, 9
314:12  315:1
317:11, 22
318:4, 6
325:24
Parkway  2:5
parse  210:7
part  26:16
28:6, 13  33:18
41:13  52:17
65:1  90:1
130:22  133:5
188:2  199:20
200:6  218:12
228:12, 13
242:15  269:2,
9, 16  275:11,

22  278:17
308:1  324:9
325:13
partial  168:2
participant
185:13
participated
168:19
particular
33:8  37:14
116:22  128:4
particularly
38:23  140:4
251:14
parties  190:5
327:13, 15
parts  235:17,
23
partway
295:15
passed  193:21
pasted  55:20
patchy  114:15,
20  115:13
Pathogenesis
147:3
pathologic
158:18  239:22
pathologists
29:17  31:11,
20, 23  32:4, 7,
17  285:14
pathology
19:15  27:7
31:19  116:24
117:19  118:23
121:21, 24
122:5, 6, 7, 8, 9,
11, 12, 15, 17
146:4  157:12
159:2, 15
160:6  205:10
228:17  239:22
pathophysiolog
y  153:11
155:3
pathway
218:21
patience  152:4
Patient  4:21
28:6, 12  29:12,

21  57:20
65:21  70:3, 8
71:3, 10  72:12,
13  74:9, 11, 17,
20, 21, 23  75:2,
4, 5, 11, 13, 18,
23  76:9, 12, 16
78:10, 17, 23
79:15, 19  80:7
82:7  85:4, 15
88:19  89:4
101:4, 4, 6, 17,
17, 20  102:17
103:1, 5, 7, 11,
15  106:23
112:5  116:9,
13, 22  117:17,
20, 22  118:2, 4,
9, 11, 16, 18, 22
119:17, 19, 23
120:1, 9, 24
121:2, 4
130:21  131:6
133:10, 13, 16,
18, 22  134:4, 6
135:3, 4, 10
141:14  161:13
162:7  164:6,
21  165:4, 6
167:3, 7  168:3,
20  185:1
199:7, 19, 20
201:19  204:4
205:15  206:23
221:7, 19
222:3, 8  224:1,
7, 7  243:13
250:11  251:8
252:19, 22
261:18  262:15,
24  263:4
264:7  267:4,
10  270:1, 22
271:3  272:11
277:7  280:6
288:21  290:5
293:22  301:2,
4, 5, 7  302:11
304:22  305:20,
23  306:11, 13
307:6, 7, 10

309:24  310:3
319:15  321:22
322:3
patients  26:15
47:18  48:8
57:12, 22
65:23, 24  70:5
73:1, 7, 13
78:13  81:21,
24  82:6  83:20
84:11, 15, 16,
18, 23  88:23
95:2  99:6, 9,
22, 23  115:20
120:5  123:10
125:22  130:1,
3, 14  133:2
141:20  142:8,
8, 11, 16, 18
143:2, 11, 14
147:5  153:9
154:14, 21
155:10  162:13
163:14, 15
166:9  171:1
177:1, 6, 10, 13,
21  180:21
184:19  191:13
192:18  196:17,
20  197:12
198:8, 11, 14,
19  199:5, 16
200:1, 4, 16
201:20  202:18,
22, 23  203:1, 5
207:23  208:3,
12, 14  209:7, 9
210:5, 10, 19
213:4, 23
214:5, 7  215:6
216:5, 19, 21,
23  217:1, 13,
14, 17  218:1,
13  219:13
220:18  227:18,
21  228:4
234:22, 24
235:6  236:10,
23  237:7, 9, 13,
21, 23  238:1
241:12  242:18,

Protected Information - Jerrold R. Turner, M.D., Ph.D.

*23* 245:*8, 22*
246:*5* 247:*7,*
*11* 248:*6, 7, 9,*
*17* 249:*7, 7, 18,*
*18, 19* 250:*8,*
*11, 15, 17, 20,*
*23* 252:*5, 6, 10,*
*24* 253:*2*
254:*23, 23*
255:*1, 6, 21, 22*
258:*7* 262:*14,*
*18* 266:*9*
267:*24* 270:*9*
274:*3, 5, 14, 18,*
*21* 275:*1, 23*
276:*5, 17, 19,*
*23* 277:*22*
278:*3, 8*
279:*10, 13*
280:*21* 281:*4*
284:*4, 9, 22*
285:*1* 286:*6, 8*
287:*1* 294:*7*
297:*17* 298:*16*
299:*2* 300:*13,*
*16, 20* 301:*10,*
*12* 303:*8, 15*
304:*24* 305:*11,*
*16* 309:*14*
312:*11* 319:*20,*
*22* 320:*15*
321:*9* 323:*12*
324:*9, 18*
325:*6, 19*
**patient's** 75:*8*
80:*17* 116:*22*
130:*22* 214:*11*
220:*9* 293:*5*
**Pause** 238:*23*
**pay** 138:*23*
180:*13*
**PC** 1:*19*
**Pediatric**
156:*24*
**peer** 194:*14*
195:*7*
**peer-reviewed**
56:*12* 57:*10*
58:*1, 17*
121:*14* 128:*21*
206:*18* 253:*5*

266:*19, 22*
267:*2* 268:*3*
321:*21* 325:*4*
**peer-reviewing**
193:*17*
**pending** 82:*20*
**people** 18:*24*
21:*18* 32:*11*
56:*20, 22* 91:*1*
99:*4* 103:*5*
115:*4, 7* 129:*1*
146:*3* 149:*5,*
*19* 157:*23*
162:*13* 163:*3*
165:*1* 166:*4*
168:*10* 190:*6*
196:*9* 201:*2, 9*
204:*6, 8* 210:*8*
227:*8* 231:*16*
236:*7, 12, 13*
269:*16* 284:*20,*
*23* 286:*14*
287:*11* 307:*20,*
*23*
**people's**
200:*23* 281:*22*
**percent** 26:*22*
137:*21* 152:*16*
166:*17* 235:*5*
246:*16, 17*
247:*1, 3, 8*
254:*24* 255:*1*
268:*21, 22*
**perform** 22:*23*
**performed**
9:*17* 49:*19*
112:*13* 122:*20*
152:*19* 292:*2*
**performing**
186:*21* 266:*17*
**period** 248:*14*
306:*23* 307:*2*
**periods** 220:*10*
**permanent**
117:*6*
**permanently**
117:*11* 133:*22*
**persist** 157:*6*
**person** 18:*14*
78:*8* 149:*6, 13*
161:*4, 5*

162:*11* 164:*14*
255:*12* 271:*13*
327:*6*
**persons** 146:*18*
**person's**
100:*15* 164:*3*
288:*13* 299:*24*
300:*1*
**perspective**
118:*1, 7*
120:*13* 161:*11*
276:*7*
**PETER** 2:*6*
5:*18* 124:*21*
144:*2* 224:*23*
239:*3* 272:*8*
326:*5*
**pfoundas@robi**
**nskaplan.com**
2:*11*
**PH.D** 330:*9*
**pharmaceutical**
19:*4* 21:*4, 7,*
*10* 180:*9, 12*
**pharmacovigila**
**nce** 51:*6* 93:*3*
**PhD** 1:*14* 3:*3*
6:*1*
**phenomenon**
163:*2* 281:*12*
282:*2, 6, 12*
283:*6*
**phentermine**
219:*1*
**phone** 2:*19*
11:*20* 14:*22*
16:*23* 17:*14*
25:*18, 19* 26:*1*
**photomicrogra**
**phs** 52:*18*
**phrase** 90:*23*
201:*1*
**phrased** 70:*22*
72:*17* 241:*19*
**phraseology**
61:*15* 97:*20*
98:*13* 116:*7*
**phrasing**
229:*18*
**physician**
28:*17* 101:*3,*

*16* 133:*10, 15*
134:*3, 8, 17*
135:*18* 197:*1*
306:*11* 307:*5*
**physicians**
28:*18* 30:*20*
49:*20, 24* 84:*9*
94:*21* 101:*3*
106:*22* 142:*19*
164:*23* 165:*15*
167:*22* 186:*10,*
*20* 204:*17*
209:*24* 237:*20*
273:*20* 300:*12*
301:*10* 303:*16*
**physiologically**
222:*11*
**physiology**
221:*10*
**pick** 255:*8*
279:*6*
**picked** 253:*23*
254:*2*
**picking** 155:*7*
**picture** 48:*1*
113:*11, 15*
114:*13* 130:*23*
135:*16* 142:*13*
177:*21, 24*
208:*17* 279:*14*
288:*13, 21*
292:*12, 14*
295:*2* 298:*7,*
*18* 299:*20*
**pictures**
286:*24*
**piece** 231:*11*
**pile** 224:*22*
257:*16*
**pill** 307:*3*
**pinnacle** 168:*7,*
*10*
**place** 180:*19*
236:*15*
**placebo** 119:*2*
120:*21* 121:*8*
179:*16* 200:*18*
253:*11* 305:*14,*
*16, 20* 306:*13,*
*14* 307:*4, 9*

319:*10, 12, 17*
320:*20, 22*
**placed** 12:*5,*
*20* 22:*1*
**places** 278:*1*
**PLAINTIFFS**
2:*3* 3:*13* 5:*17,*
*19* 8:*16*
**plan** 254:*11*
261:*1*
**planning** 136:*5*
**plausible**
174:*1* 232:*23*
233:*6, 12, 24*
234:*2*
**play** 285:*11*
**played** 33:*16*
**plays** 198:*2*
**Plaza** 1:*20*
**please** 5:*14*
8:*13* 9:*24*
13:*20* 45:*17*
53:*7* 61:*6*
63:*14* 69:*22*
86:*5* 108:*4*
110:*8* 165:*16*
166:*15* 194:*5,*
*8* 217:*21*
223:*9* 239:*3*
301:*21* 315:*12*
328:*3, 8*
**plenty** 204:*6*
253:*10* 301:*6*
**point** 31:*1*
48:*23* 56:*11*
58:*1* 121:*14*
123:*23* 134:*7*
160:*3* 176:*3*
186:*15* 198:*20*
224:*19* 242:*16*
260:*24* 282:*1,*
*11* 299:*15*
324:*14* 325:*4*
**pointed** 88:*15*
**pointing**
298:*21* 299:*1*
**points** 235:*12*
**policies** 190:*16*
**policy** 180:*16*
190:*14*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

Pollard 1:24
5:22 327:3, 21
poorly 171:11
172:4 173:9
241:19
popular
309:12
population
166:18 175:19
202:18 203:5
252:23 271:15
portion 316:21
portions
147:18
position 46:10
176:9 183:6,
10 188:7
257:7 265:20
positive
101:23 107:5,
10, 12, 15, 19,
23 109:3, 6, 16,
17 110:10, 12
111:12, 14, 23
112:2, 5, 6, 6
120:6 121:13
123:11 124:2,
11, 12 125:23
164:7 199:22
200:4, 5 214:1
268:19 269:15
275:2, 4 276:6,
6 278:21, 22
279:10, 11
312:11 316:14
323:14
positively
60:12
possibility
116:18 117:13,
15 131:17
197:24 237:14
243:1 295:19,
22
possible 20:10,
14 30:24 31:6
59:2 60:8
88:22 98:14
99:17, 21
113:12 143:9
154:19 186:17

233:8 279:12,
16 289:18
301:1
possible, 88:5
possibly
176:23 188:18
poster 22:2
postulated
203:23
potential 22:9
66:15 95:15
187:15 193:9
195:12 200:24
205:1, 17
208:2 209:1
286:12 287:4
291:20 318:22
319:24 320:17
potentially
44:1 47:6
53:4 275:18
295:5, 24
pound 288:5
289:16 290:7,
16 293:20
296:4
pounds 75:3
power 182:17,
24 257:4
powered
58:24 66:24
67:3, 13 122:2
182:21 183:8,
13, 22 201:14
255:7, 11, 18
256:1, 9, 17, 21
257:9, 12
PowerPoints
30:3 52:2, 11
practice 26:19
28:9 31:16
117:8
Pratt 2:15
precipitated
146:17
precipitates
146:23
precipitating
139:14

precise 97:21
139:14 140:11,
22 171:17
predatory
138:2, 4
294:18
predisposed
146:18
preferably
277:8
preparation
25:18, 19
prepare 12:1
14:21, 23
28:23, 24
282:16
prepared
11:18 35:18
52:10, 14 66:9
preparing
12:11 55:10
prescribed
105:5
prescribing
307:6
presence
149:21 309:13
Present 2:19
28:20 109:6
114:8 155:10
241:21
presentation
22:2 25:3
30:10, 10, 13,
19, 22 80:17
117:4 151:9,
12, 14 152:7,
12 154:12, 16
156:16, 17
204:21 288:13
291:8 295:11,
13
presentations
23:20 30:4
133:2 152:17,
22 153:6, 9
155:23 287:4
295:9, 14, 20
presented
22:1 296:8

presenting
64:7 152:15
323:9
presents 131:6
preserving
7:18
pressure
98:19 134:11
143:17
presumably
94:10 147:21
235:5
presume
89:17 318:24
pretend 264:21
pretty 12:9
50:20 85:19
86:2 89:19
113:7 122:14
130:5 165:14
183:20 224:5
240:5 244:22
257:2, 10
297:22 299:23
306:16
prevailing
128:20 210:22
237:6, 12
prevent
185:23 221:14
previous 20:8
54:8 82:12
175:2, 5
208:13 293:8
previously
6:17 247:13
313:17
primarily
147:7 151:2
175:16
primary 31:5
174:19, 23
175:12 176:5,
5 218:21
254:7
printed 86:19
87:10 272:4
Printout 3:22
86:10

prior 29:19
45:14 114:11
323:24
privileges
53:12
probably 7:16
17:21 44:5
68:6 74:8
125:17 127:17
130:9 153:21,
22 154:2
156:4 159:7
167:11 191:2
195:24 217:18
224:18 255:10,
20 256:14
283:12 287:12
297:12 300:10
301:17, 18
problem
119:14 200:21,
24 286:12, 12
326:6
problems
98:15, 22
235:6 252:7
282:24
Proceedings
68:21 69:19
180:1 190:15
202:9, 10, 13
209:11 226:10
process
148:19 182:15
processes
24:20 147:21
148:3 150:8
produce 15:4,
16
produced
10:12 11:6
14:16 106:13
producing
32:23 307:22
Product 6:12
45:5
production
236:17
PRODUCTS
1:3 5:10

Protected Information - Jerrold R. Turner, M.D., Ph.D.

139:14  147:19  149:15

**professional** 30:20, 21  31:11  88:5  99:19

**progression** 171:10  172:3

**project** 21:11, 14

**prominent** 158:20  159:8  292:15  294:14

**promise** 47:1  71:23  179:19

**promote** 147:7

**proof** 179:4  185:16  186:6  279:7  284:12

**proper** 310:1

**properly** 119:16  215:23  230:9, 10

**properties** 141:23

**proportionality** 263:17

**propose** 234:13

**proposed** 234:4, 8

**proposes** 45:15, 20

**proposition** 124:3  142:2  298:3, 22  299:1

**propounded** 330:6

**propria** 105:24  147:9  148:4

**PROTECTED** 1:11

**protecting** 89:15

**proteins** 149:14

**protocol** 25:18  26:10, 12

28:23, 24  29:2

**protocols** 53:8

**prove** 59:2  62:17  63:6  66:10  119:11  121:12, 17  179:8  186:17  215:24  216:6  234:14, 15  235:19  237:5  243:22  271:13  279:21  281:19  305:22

**proved** 281:20

**proven** 168:21  184:7  235:2

**proves** 251:15, 16

**provide** 34:8  187:11  254:11  301:9

**provided** 22:15  50:15  53:2, 24  86:17  102:11  170:14  171:1  182:13  267:9  270:20

**provides** 99:20  158:12  265:9

**Proving** 59:2

**proximal** 105:23  112:21  113:3, 8, 10, 13, 17, 19  114:6, 7

**proximate** 113:24

**prudent** 22:23  251:21

**Pub.com** 138:3

**Public** 327:4, 21  330:20

**publication** 46:6, 8  127:6, 9  175:2, 6  187:20  219:6  286:19  317:3

**publicly** 22:5, 7

**publish** 69:15, 18  122:4

138:9, 22  282:13  283:13  286:14

**published** 21:22  23:17  24:5  32:5  39:1  57:24  66:14, 18  68:10, 18, 21  69:8  73:4  74:14  121:9, 20  126:16  127:18, 24  130:9  137:16  138:3  146:11  165:10  176:17  181:23  202:5, 7  226:9, 10  239:21  240:6  245:1  286:17  287:10  294:1  296:5  316:23  324:13

**publisher** 294:19

**publishes** 127:16

**publishing** 138:2, 5  202:12  251:18  284:20

**pull** 61:6  92:10  97:2, 23  134:8  211:8  239:2  280:15  315:3

**pulled** 55:9

**pulling** 268:17

**purpose** 70:17  141:15

**push** 37:9

**put** 15:13  26:11  29:2  56:8  80:3  81:16  85:1  90:5  111:22  118:22  124:8  133:22  134:5  135:12, 24  142:4  144:2  158:10  174:12

190:21  209:8  216:20  224:11  248:16  256:8, 10  280:14  296:24  300:2  301:5  305:3  306:22  315:2

**puts** 101:19

**putting** 161:4  192:23  249:8  256:3

**puzzling** 314:9

**p-value** 259:2, 11  260:2, 14  264:20

< Q >

**qualified** 184:7

**quality** 179:3  252:2

**Quarterly** 16:20

**question** 6:22, 24  7:2, 4, 8, 14, 16  14:13  29:12  32:3  37:12  42:9, 10  47:13  48:5  57:16, 23  58:14, 16  59:24  67:20  68:3, 8  70:22, 24  71:2, 19, 21  72:2, 20  74:20  78:5  80:14, 24  81:3  82:13, 14, 15, 17, 20  83:1, 7  84:2  91:16, 23  97:1, 5, 10  101:1, 1, 12  102:3, 14  103:19  104:21  110:8  111:3, 6  115:6  119:20  129:7  130:10  135:9  141:11  148:16, 18  151:17  162:5, 20  175:22  183:3, 5, 18, 20  184:1, 10

188:22  192:9  194:5, 10  198:5, 6  199:1, 10, 11  203:12  206:3, 4  210:11, 15, 23  211:23  216:9  221:18  222:22  223:2, 7  228:11, 22, 23  230:22  231:9, 14  232:5  237:3, 4  245:10  252:4  255:18  268:1, 23, 24  269:17  275:10  278:16  280:18  281:18  289:23  295:17  304:18  318:11  325:13

**questioned** 302:6

**questioner** 151:24

**questioning** 304:8

**questions** 7:11  37:5  81:11  109:13, 23  110:3, 17  151:20  205:22  206:5  209:18  211:14  301:16, 17  302:17  318:1  319:2, 4  325:23  330:6

**quick** 141:21  179:20

**quickly** 244:22  271:24  306:16

**quite** 27:18  68:6  93:18  171:16  212:20  293:15  296:2

**quote** 213:24  236:7  243:8  285:6

**quotes** 305:3

Protected Information - Jerrold R. Turner, M.D., Ph.D.

quoting 171:16

< R >
raised 211:24
242:24
ramipril
111:17
Ramzi 285:10
random 89:10
randomized
100:18, 23
119:16 201:13,
15 215:16
216:8 250:14
252:15 253:3,
8, 20, 23 254:5
277:8 283:20
298:2, 6, 21
299:2, 11, 14
305:24 306:4,
7 308:23
range 12:9, 17
281:3 287:3
297:7
ranges 158:19
rare 197:19
198:1 212:20
224:3 234:22,
24 241:9
253:21, 24
254:1
rarely 91:1
rate 16:5
67:6 129:22
314:15
rates 155:8
RBK 5:11
RCT 182:17
214:18, 22
216:20
RCTs 216:18
reach 228:8,
10 259:14
276:23
reached 46:13
56:13
reaches 57:10
58:6, 22 59:7
reaction
119:24 139:12
147:7 186:14

reactions
153:23 253:21
279:4
read 37:7
42:18, 20 52:6
55:22, 24 56:2
63:22 70:23
71:1, 18, 20
82:14, 18, 19
99:5 123:14
128:22 130:12
131:21 132:11,
16 140:14
148:6 149:24
150:16 153:2
155:6 157:8
171:18, 20, 22
172:8, 24
173:2, 7, 17, 18
175:1, 8
194:11 207:13,
14, 19 208:9,
13 209:5
212:8, 22
218:13 219:15
220:21 222:2
227:2 240:23
241:14 243:3
266:6 290:12
312:7, 7, 12
313:18 315:18
316:7 323:22
326:1 328:3
330:4
readers 191:7
readership
138:20
readily 303:16
reading 32:21
63:19 65:5
155:24 157:16
223:20 312:16
316:5
readministratio
n 305:6
ready 238:19
real 115:8
179:20 204:7
realize 36:3
45:10 81:1, 3
84:18, 21, 23

really 49:7
67:21 72:16
74:3 85:20
94:18 103:18
119:1, 3, 4, 4, 7
121:7, 17
122:16 126:18,
24 127:21
128:2 130:17
179:2, 6
186:14 190:10
191:20 192:1
205:23 208:11
215:2 224:3
233:7, 11
241:4 245:23
248:13 253:15,
17 267:8
270:21 285:5
294:2 301:16,
16 305:14, 17
308:13 309:6,
17, 18, 21, 22
310:9 312:4
324:19 325:7
Realtime
327:22
reappearance
215:1
reason 7:1, 4
10:5 33:20
99:20 116:12
117:10 120:18,
19 121:6
164:13 170:22
220:11 221:22
230:7 265:13
269:2 302:14
308:21, 24
328:5 329:5, 7,
9, 11, 13, 15, 17,
19, 21
reasonable
83:5 84:3
117:8, 11
122:14 132:24
133:4, 8, 13
134:7, 13, 15,
20 135:17
142:19 143:5
208:23, 24

223:2, 10, 17
278:20 281:9
296:22 297:16
298:15 299:7
310:2
reasonably
143:3 178:11
305:12
reasons 69:20
116:6 152:20
203:2
recall 18:22
302:16 304:7,
13 307:17
recalling
299:17
receipt 328:13
receive 177:1,
5 303:18
received 9:1
19:17 34:15
190:24 246:16
247:2 307:7, 8
receiving
87:24 88:20
99:16 305:16
recess 86:8
137:1 169:7
238:15 273:1
296:17 301:24
rechallenge
74:2 100:14,
20 101:4, 9, 23
102:8 103:11
106:19, 20, 21
107:3, 5, 10, 12,
13, 15, 20, 23,
24 109:3, 7, 16,
18 110:10, 13
111:12, 14
112:6 119:11,
16 120:11, 16,
19 121:13, 14
123:19 124:2
125:23 185:2,
2 186:4
199:21 200:5
206:7, 19, 22
207:2, 21
216:13 243:22
250:17 251:7,

13 252:14, 16
253:4, 7, 9
266:18 267:5
268:19, 22
269:5 270:18,
19, 22 271:1,
16 275:4
276:2, 7 304:6,
12, 19, 21
305:19 307:15
308:4, 14, 22
309:2, 5 310:1
312:11 314:7
319:14 321:10,
19 323:14
rechallenged
250:8, 19
252:5 321:23
rechallenges
100:11, 12
120:6, 7
122:23 123:4,
11 124:12
267:1 268:2, 5,
13, 21 269:4
278:22 279:11
306:18 319:5
320:15 322:7
323:19
recognition
112:10 114:14
152:19 155:9
217:23 325:18
recognize
66:17 100:21
116:18 158:6
174:3 190:19
264:16
recognized
128:11 152:5
153:6 157:23
158:13 159:4
163:13 166:5
173:11 208:2
212:18 244:15
280:12 285:14,
17 310:15
recollection
207:17
recommencing
106:15 107:7

Protected Information - Jerrold R. Turner, M.D., Ph.D.

recommendatio n 132:3, 13, 19, 21 223:18
recommendatio ns 132:15 157:20
recommended 18:21 45:5 46:17 157:5 192:22
recontacted 284:4
record 5:4, 15 13:11, 13 19:19 36:10 44:7 86:7, 14 110:23 136:24 137:2 169:6 170:11 225:14, 17 238:14, 16, 21, 21, 24 272:24 273:2 296:16, 18 301:21, 22 302:1 306:15 312:7 313:11 314:13 326:9 327:10
recover 308:19
recovered 304:22
recovery 65:20 165:21, 23 166:3, 8 249:13
recur 100:15 118:24 120:12 121:1 134:6 305:20
recurrence 102:8 244:1 247:15
recurs 306:16
Red 285:11
reduced 327:9
refer 33:23 36:24
reference 50:21 155:6 242:12 306:2

307:11 313:20 315:11 322:7
referenced 323:23
referred 39:2 260:11 300:21 310:23 313:16
referring 26:10 44:20 157:2 227:9 314:21 317:3
refers 94:8 130:15
refill 86:2
reflect 12:19 57:3
reflected 11:12 51:9, 11 196:5
reflecting 13:24
reflects 62:18 63:21 155:15 159:10 252:2
reflux 105:3 152:21
refusing 110:17
regard 21:10 23:18 30:5, 10, 14 33:8 34:11 38:1 48:14, 20 57:16 142:11, 18 143:1 162:3, 5 167:1 181:10 198:19 210:2, 23 249:17 279:10 280:21 300:5
regarding 23:1, 21 24:20, 22 25:1, 4, 8 28:18 31:24 32:11 52:11 87:18 90:11 94:11 130:6 160:13 173:20 180:21 184:19 243:13 308:10 320:17 321:18

regardless 218:17 276:20
regimen 117:7 118:16
regular 105:8
regulated 180:12
regulations 298:11
regulatory 98:13
reinduce 206:16
reintroduced 274:22
reintroduction 208:7 244:2
reject 160:17 168:13 220:11 230:7 240:14
rejected 46:11
relapse 276:2 306:21
relapsed 274:23
relate 153:18 154:5 284:22
related 9:19, 20 23:12 26:21 29:13, 22 31:7, 10 33:5, 17 50:2, 3 52:24 53:4, 12, 14 143:9 167:23 185:5 186:10 196:23 198:17 210:2 245:13 283:13 287:13 320:23 327:12
relates 260:7
relation 155:13
relationship 51:10 61:16 83:16 176:20 179:6 243:20
relative 315:19 327:14
relevance 22:13

relevant 50:8 158:9 180:4
reliable 184:10 214:7, 12
Reliance 3:18 33:1, 6, 10, 19 34:2, 12 54:23 55:2, 13, 23 145:22 146:1 158:8 239:12
relied 32:19, 23 33:2 55:9 253:7 324:14
rely 33:23 183:24 184:4 255:15
relying 33:9 36:14, 20 37:4, 8, 10, 14 267:3 277:10 286:5 297:21 299:12
remain 173:8
remains 117:15 172:23 317:17
remember 21:16, 17, 18, 21 23:13 31:13 41:7 48:17 51:23 63:7 100:12 123:15 312:16 322:10
remembering 47:15
reminds 217:23 301:15
remission 274:19 278:9
remit 303:9, 11
remotely 15:24
remove 224:2 237:14
removed 218:19
renal 105:18
renin-angiotens in 198:2

repeat 42:9 52:7 82:17 102:15 295:16
repeatedly 232:2
rephrase 7:8 14:13, 20 18:10 24:14 29:16 37:24 46:12 47:3 52:14 74:18 90:22 94:6 99:12 107:2, 4 128:18 130:11 131:3 132:10 150:2 153:13 163:23 177:3 179:21 184:16 187:9 196:18 206:13 217:3 221:18 230:22 233:22 253:24 256:19 294:21 304:3 321:2, 5
replacement 288:18
replicate 234:6
report 3:20 4:22 12:12 13:16 14:22 19:17, 19 25:14 32:20, 21, 24 33:6, 10 34:1, 13 36:2 37:18, 21 38:2, 5, 8, 13, 19, 20 39:18, 18, 21, 22 41:19, 24 42:5, 13, 15 43:1, 2, 6, 12, 13, 14, 17, 22 44:11, 14, 22 46:3, 7, 9, 11, 19, 21, 24 47:12, 24 48:7, 14 50:3 53:20 54:1, 6 55:10, 12 88:4 99:18 104:9, 11, 13, 17, 20 123:4 174:16 182:1,

Protected Information - Jerrold R. Turner, M.D., Ph.D.

*2, 9, 12* 184:*18*
185:*11* 197:*20*
199:*24* 202:*9*
270:*2* 273:*24*
280:*7, 15*
281:*7* 286:*17,*
*20, 21* 293:*15*
294:*18* 314:*14,*
*22* 315:*19*
316:*1, 21*
320:*12*
**REPORTED**
1:*23* 24:*3*
104:*24* 112:*4*
115:*15* 124:*12*
156:*7, 8*
159:*14* 160:*13*
166:*10* 177:*10*
197:*20* 207:*24*
212:*18, 20*
214:*13* 240:*19*
255:*23* 264:*20*
296:*2* 303:*5*
308:*11*
**reporter** 5:*21*
82:*13, 19*
**reporting**
143:*14* 184:*20*
**reports** 11:*18*
35:*4, 5, 9*
38:*22, 23, 24*
39:*1* 40:*1, 7,*
*12, 14, 15, 17,*
*18, 18, 22*
41:*18, 19* 42:*4,*
*14, 17* 43:*3*
47:*5, 23* 48:*3,*
*7, 21* 49:*1, 4, 5,*
*12, 19* 50:*1, 9,*
*15* 51:*8, 9, 17*
74:*14* 78:*12*
80:*10* 82:*4, 5*
85:*18* 94:*23*
119:*5, 9*
131:*18* 132:*1*
133:*7* 167:*12*
177:*5, 13, 20,*
*24* 178:*3, 7, 9,*
*22* 179:*2*
180:*13, 15, 20*
181:*2, 10, 14,*

*16, 18, 20, 21*
182:*6, 7, 8, 8,*
*10, 10, 14*
184:*16, 18, 24*
185:*8, 15*
186:*2, 5, 14, 19*
205:*5* 212:*19*
214:*24* 215:*21,*
*22* 216:*1, 3, 4*
219:*21* 253:*13*
254:*2* 257:*11,*
*14, 19* 267:*9*
269:*3, 4* 270:*7,*
*9* 284:*16, 21*
285:*4* 286:*2, 3,*
*5, 11, 13, 23*
287:*8* 308:*18*
317:*3, 4, 6*
319:*21*
**reports,** 317:*2*
**represent** 11:*9*
259:*13*
**representative**
51:*2* 202:*21*
**representatives**
17:*10*
**representing**
94:*24*
**represents**
15:*8* 57:*6*
89:*20* 204:*14*
235:*5* 268:*21*
**reprint** 98:*3*
**reproduces**
95:*21*
**reproducing**
89:*17*
**reputable** 67:*2,*
*8* 69:*1* 73:*5*
122:*18* 137:*24*
**reputation**
193:*8*
**request** 9:*16,*
*21* 10:*12* 11:*7*
13:*20, 23* 14:*4*
30:*7* 32:*18*
44:*2* 52:*1*
53:*1, 7* 55:*8*
56:*8*
**requesting**
273:*21*

**require** 157:*1*
196:*6* 309:*2*
**required**
46:*14* 309:*5*
**requiring**
223:*15* 247:*12*
**research**
21:*18, 19*
22:*19, 21, 24*
26:*21* 53:*2, 5*
191:*1*
**researcher**
306:*9*
**researchers**
208:*23* 209:*24*
215:*4*
**reserve** 110:*19*
**Resolution**
64:*4, 5, 7*
76:*15* 106:*13*
112:*16* 117:*18*
168:*3* 250:*10*
293:*10* 302:*12*
321:*24*
**resolve** 75:*9*
**resolved**
111:*18* 133:*12*
226:*24* 227:*5*
252:*6* 293:*6*
**resolves** 75:*10*
116:*23*
**respect** 24:*11*
122:*4* 126:*19,*
*22* 209:*16, 19*
**respected**
24:*16, 18* 69:*5*
121:*21* 126:*17*
146:*8* 240:*4*
244:*15*
**respond**
234:*21* 303:*8*
**responded**
208:*14* 248:*8*
304:*11*
**response** 6:*21*
9:*2* 10:*12*
11:*7* 13:*23*
30:*1* 32:*22*
35:*24* 52:*1*
55:*7* 79:*6*
82:*12, 12*

157:*6* 160:*23*
161:*19* 163:*19*
166:*22* 227:*19*
228:*6* 233:*15*
304:*10* 306:*15*
310:*15*
**Responses**
3:*11* 8:*15*
147:*3, 6* 235:*9*
**responsibilities**
27:*3, 6*
**responsibility**
27:*10* 188:*19*
190:*4*
**responsive**
14:*6* 108:*21,*
*22* 209:*14*
**rest** 132:*19*
224:*7* 310:*10*
**restarted**
208:*1* 271:*3*
275:*5*
**restate** 36:*16*
228:*22*
**restaurants**
310:*10*
**restoration**
293:*12*
**restrictions**
76:*17*
**restrictive**
190:*10*
**result** 89:*3*
99:*6* 154:*21*
249:*10* 279:*5*
**resulted**
105:*17* 189:*23*
269:*5* 325:*19*
**resulting**
139:*11*
**results** 4:*19*
22:*4* 189:*21*
274:*10* 278:*6*
323:*4*
**resumed**
247:*14, 22*
**resumption**
250:*10* 269:*6*
**retained** 23:*24*
34:*7*
**retake** 267:*11*

**retaking**
267:*11*
**retrospect**
271:*2*
**Retrospectively**
143:*8*
**return** 26:*24*
328:*11*
**returned**
107:*6* 293:*8*
**returned,**
106:*17* 107:*9*
**reuse** 279:*1*
**revealed**
105:*22*
**revealing**
292:*3*
**Review** 4:*17,*
*22* 16:*23* 17:*9*
23:*8, 9* 56:*10*
122:*7* 128:*2*
131:*11* 146:*2*
187:*14, 19*
217:*19* 239:*7,*
*18* 280:*7*
288:*24*
**reviewed**
19:*15* 26:*16*
35:*17* 39:*5*
48:*21* 52:*21*
189:*13, 18*
193:*19* 242:*12*
**reviewer**
194:*14*
**reviewers**
195:*7*
**reviewing**
45:*2* 47:*16*
50:*9* 61:*7*
94:*22* 96:*16*
97:*24* 123:*17*
197:*1* 223:*24*
314:*8* 320:*7*
**rewrote** 191:*1*
**ridiculous**
268:*24*
**right** 8:*8* 9:*6,*
*11* 10:*22* 12:*3*
13:*18* 14:*18*
17:*16, 18* 24:*8*
31:*1* 35:*15*

36:4  37:19, 22
38:3  39:13, 14
40:8, 9, 21
42:19  44:14
45:24  48:24
50:9, 11  51:18,
19  56:23  62:5,
10  63:21  65:3
69:8, 19, 22
74:15  81:1, 9
83:7, 17, 23
88:13  90:2, 3
91:10, 12  92:4,
22  93:18
94:12  95:6
98:6, 6, 8, 10,
16, 23  99:24
101:14  105:6,
7, 9, 10, 14
107:10  110:14,
19  114:4
119:12  126:21
127:7  130:23,
24  131:1
133:23  134:14
136:11, 15, 19
146:15  149:8,
9  152:2  158:9,
10  164:14
165:18  168:22
169:4  171:24
178:9, 18, 19
180:1, 9
183:15, 18
184:11, 12
185:6  187:2
188:17  189:1,
14  190:1
192:10  194:7
195:9, 18
196:8  197:3
202:19, 23
205:2  206:20
208:23  209:17,
20  212:4
213:10, 22
215:10  216:24
217:5, 21
222:15  223:8
227:15  229:12,
15  235:23

236:5  239:23,
24  241:6
243:7  246:7
250:16  258:8
261:18, 19, 21,
22  262:2, 4
264:23, 24
266:5, 14
270:5  275:16
280:13  281:2,
13, 14  284:18
285:2  286:9
287:5  289:6
291:16, 17, 20,
24  292:17, 18,
22, 23  293:3, 4
295:10, 22
298:5  311:4,
14, 22  312:6,
14  313:5
316:23  317:22
318:19  319:10,
11  320:2, 11,
21  322:11
323:19  324:4,
5, 10, 11
**right-hand**
125:19  172:16
258:24  259:18
264:24  315:14
316:21  320:10
**rights**  7:18
110:22
**rigor**  129:12
214:16  276:24
282:13  283:8
**rigorous**  20:15
80:11  165:1, 9
197:7  201:12,
16  215:3
237:16  279:19
**rigorously**
83:19  121:18
277:17
**Rishi**  124:22
**risk**  220:16
222:17, 20
261:14  266:11
289:15  316:2,
12

**risks**  22:9
315:19
**RMR**  1:24
327:3
**ROADMAP**
120:5, 8
174:14, 18
175:22  176:1,
9  178:15
182:21  183:7,
12, 21, 24
184:19  185:13
188:15  191:14
196:19  198:7
202:19  203:5,
11  256:15, 16,
17, 20
**ROBINS**  2:9
**Roche**  19:8
**role**  170:20
198:2
**room**  136:18
145:4  190:20
**Roseland**  2:5
**rough**  26:12
**roughly**  67:16
**routine**  45:20
**Rubio-Tapia**
4:14  60:15
62:22  65:9
68:18  81:22
129:14  142:8
197:21  200:22
201:2  207:5,
20  217:13, 17,
17  225:9, 15,
21  226:1, 11
248:5  249:6,
17  250:7
251:3  255:23
277:18  278:2
294:3, 8, 12, 16,
24  319:20
**Rubio-Tapia's**
281:10
**rule**  167:24
197:23  291:19
**ruled**  168:14
293:3
**run**  204:17

**running**
232:15
**rush**  283:12
**rushed**  283:5
**rushing**  282:12

**< S >**
**Safety**  4:22
45:20  98:5, 17
322:13, 17, 23
**sake**  214:4
**sample**  243:12
264:7
**sanctioned**
110:16
**sarcoid**  293:1
**sat**  11:22
**satisfy**  196:7
**save**  207:14
286:8
**saw**  36:1, 12,
18, 19  37:13
38:16  39:7, 11,
24  40:7, 14, 16,
17, 21  41:18
49:12  51:18
62:15  94:3, 4
178:2, 6
181:18  182:5
189:22  232:16
234:5
**saying**  17:20
45:22  58:14
59:11, 22
64:24  65:2, 7
70:8, 12  71:11,
17, 18  74:9
80:22  85:8, 11
98:13  99:15
100:20  109:1,
9  119:10, 15
141:4  149:3
154:9  155:2
157:11, 17
161:6, 15
189:23  190:2
191:17, 20, 22
201:18  204:16
212:11  213:5,
6, 7  219:19
220:5  222:16

245:12  277:6,
12  295:1, 4
**says**  15:6
17:14  23:8
25:23  44:17
45:3, 6  58:8, 9
60:4  62:2
64:7  69:22
70:13  87:23
88:3, 16  89:7
95:18  96:6
98:8, 16  106:4
107:9  113:17,
22  114:2
125:20, 20
126:11  128:19
134:3  140:10
146:15  147:5,
17  148:2
149:19  152:12
156:22, 22
157:18  158:17
160:22  161:18
165:19  166:16
167:13, 18
171:9  172:2,
18  185:21
207:20  208:9
212:1, 4, 17
217:22  219:10,
23  220:16
222:17  223:10
226:19, 20
227:17  240:18
241:8  242:6,
15  243:11, 20
246:16  247:1,
1, 6  253:6
254:21  256:6
258:22  259:1
264:24  267:10
272:9  275:16
325:15, 16
**scale**  124:9
269:24
**scenario**
168:15
**school**  30:16
186:13  188:5
**science**  127:24
236:21

Protected Information - Jerrold R. Turner, M.D., Ph.D.

scientific
129:12  134:24
141:6  159:4
166:5  173:11
197:8  201:12
214:16  230:2
253:6  276:24
301:8
scientifically
80:11  165:1, 9
174:4
scientists
237:20
screening
155:8
search  42:16
second  25:17
47:19  58:13,
13  63:15  64:1
115:18  127:10
128:7  131:2, 4
132:20  144:21
147:23  149:12
152:11, 11
156:18  191:8,
10  217:22
220:15  227:13,
14  238:19
240:16, 18
242:4  248:17
266:1, 9
271:24  272:7,
20  280:14
300:24  305:13
307:13  309:7
312:3  313:2
319:9
secondary
105:19
section  31:3, 5
63:15, 16
104:16  126:11
132:16  139:21
147:3  149:12
165:17  218:12
242:11  243:19
245:19
see  8:1, 22
9:4, 21  14:4
25:21  27:18
30:7  34:21

35:23  40:13,
24  41:1, 2, 10
44:16  50:24
52:6, 8  55:4
61:18  62:12
63:4, 18  64:5,
13, 14  70:1
72:7, 9  74:1
81:18  86:20
87:4, 7, 11, 14,
20, 21  88:1, 7,
9, 11, 15  95:4
96:14  98:11
112:20, 24
113:5, 15
114:1, 4
115:24  119:11
121:1  125:6,
11, 24  130:12,
17  131:21
137:18  139:23
140:14  148:6
149:24  150:16
155:19  157:8,
11  160:24
166:23  167:5
168:1  172:24
179:17  188:17
195:11, 12, 13
202:11  212:8,
22  216:7
218:2  219:15
220:21  224:12,
21  227:2, 24
240:23  241:14
242:8  243:3
247:5, 17
254:18  255:3
257:7  261:11
265:11  267:1
278:12  279:18
289:12  290:1,
13  296:13
306:21  308:21,
23  312:2
315:10  322:22
323:16, 24
324:3, 20
seeing  44:10
50:13  123:19

143:10  177:9
271:23
seek  266:12
seen  8:8  9:6,
9, 10  25:13, 14,
15  27:21
34:19  35:9
36:6, 8  37:1
38:19  39:9
40:18  41:20
42:22  43:4
44:4, 23  85:12,
14, 18  87:16
94:18  129:21
130:3  139:10
159:2  167:10
184:21, 22
186:4, 5
214:15  233:13,
18  278:3
285:1  308:10
322:10  323:14
325:10, 14, 16
selected  65:23
73:10, 12
selective
107:11  236:11
selectively
106:15  107:7
self  235:8
self-evident
233:10
seller  90:15
semantic
150:6  171:3
send  138:14,
20  145:1, 5
272:3, 19, 21,
22
senior  171:2
sense  7:1, 3, 4
89:13  132:23
134:24  135:2
140:18  141:4
147:20  168:13
197:8  275:2, 4
321:20
sensitivity
157:24
sent  23:11
39:14  40:4

68:24  90:10
136:17  145:11
189:12  202:4
211:10  271:22
272:4, 9, 13, 19
sentence  63:20,
23  64:3  84:16
113:21, 22
115:18  127:10
128:7, 13, 19,
22  131:4, 23,
24  132:3, 9, 12,
17, 18, 21
139:7  148:1,
18  149:12
152:12  171:22
172:1  189:17
191:10, 16, 24
212:13  213:1
222:17  240:18
241:20  254:20
separate  14:10
17:5  175:5
separately
156:13
September
46:4
series  51:21
62:16  63:5
195:24  200:23
212:19  216:5
281:10  294:16
302:16  304:8
317:7
serious  47:19
48:9  129:21
130:2  219:2
307:20, 22
323:8
seriously  181:2
serologic
155:9  166:20
167:4
serologies
75:4  77:7
163:16  168:1
seronegative
76:6  284:6
303:24  318:12
325:20
Serum  106:4

served  32:20
37:18
service  18:24
session  31:9
170:1
sessions  31:7
set  32:20
38:12  53:12
165:10  201:1
261:4  262:24
294:24  327:18
sets  10:17, 18
setting  78:10
100:19  106:6
116:13  220:17
222:18  277:9
Setty  4:7
170:4
seven  44:2
Severe  4:14
62:2, 8, 22
65:11  81:23
96:1  105:16
112:22  131:7
159:23  177:2,
7, 17  178:5
180:22  207:18
212:21  213:3
218:13  225:10
226:4, 23
241:10  249:9,
20  250:2
265:6, 9
275:17  288:19
297:18  298:17
299:8  317:5
severity  151:1,
2, 5, 7, 12, 14
152:8  153:12
159:11  206:24
244:1  307:15
308:10
sex-matched
242:19
share  304:17
shared  22:5, 5,
7
Sharko  3:15
8:18
sheet  328:6, 9,

Protected Information - Jerrold R. Turner, M.D., Ph.D.

*12* 330:7
**She'll** 82:*18*
**shockingly**
232:*19, 21*
**short** 203:*19*
**short-term**
308:*21*
**show** 49:*13*
50:*10, 10*
65:*2* 66:*3*
161:*22* 190:*5*
193:*5* 205:*6*
214:*23* 232:*12*
287:*3* 290:*14*
321:*22*
**showed** 41:*5*
49:*6* 65:*10*
95:*6* 112:*14*
179:*19* 193:*3*
235:*13* 246:*18*
247:*3* 269:*15*
307:*12*
**showing** 137:*9,*
*14* 177:*5*
305:*23*
**shown** 34:*11*
41:*20* 49:*18*
51:*1* 70:*4*
83:*19* 95:*8*
114:*11* 115:*3*
167:*14* 216:*16*
232:*6*
**shows** 66:*4*
113:*1* 114:*12*
121:*13* 214:*21,*
*23* 275:*17*
**sick** 103:*12,*
*15* 135:*11*
201:*3* 236:*12*
250:*18, 22*
306:*24* 307:*1*
310:*11* 319:*22*
**sicker** 271:*4*
**sickest** 308:*18*
**side** 22:*9*
37:*9* 53:*9, 15*
87:*23* 88:*3, 19*
89:*3, 11* 90:*16*
94:*11* 95:*16*
99:*5, 15, 17, 21,*
*22* 124:*9, 10,*

*13* 126:*7*
175:*14, 17, 24*
176:*2, 11*
177:*2* 183:*23*
184:*20* 185:*4*
203:*11* 218:*16*
219:*2, 12*
220:*6* 256:*5*
257:*14, 18*
258:*6, 8, 20, 24*
259:*18, 22*
280:*14*
**sides** 256:*4*
**sign** 326:*1*
328:*8*
**signal** 7:*17*
201:*17*
**significance**
50:*17* 242:*21*
259:*14* 264:*18,*
*22* 268:*12, 14*
278:*15*
**significant**
46:*18* 48:*15,*
*24* 94:*10* 95:*3*
124:*2* 177:*7,*
*18* 178:*4, 5, 20*
180:*23* 183:*15*
284:*13* 316:*2*
323:*10*
**silent** 152:*17*
**similar** 155:*15,*
*23* 156:*7*
200:*16* 212:*6,*
*12* 213:*17*
234:*4* 296:*24*
**similarly**
156:*16*
**simple** 80:*14*
91:*15, 23*
175:*22* 188:*22*
224:*5*
**simpler** 151:*17*
**simplified**
143:*22*
**simply** 157:*14*
**single** 74:*7*
85:*4* 242:*17*
267:*4*

**Sir** 14:*11*
15:*11* 55:*18*
222:*24* 229:*5*
**sit** 51:*16*
281:*1* 282:*9,*
*18*
**site** 219:*4*
**sitting** 299:*16*
**situation**
200:*13*
**six** 195:*24*
209:*11*
**size** 243:*12*
264:*7*
**skilled** 32:*17*
**skin** 288:*11*
**SLATER** 2:*4,*
*4* 3:*4, 6, 13*
5:*16, 16* 6:*5,*
*10* 8:*7, 13, 18,*
*21* 10:*4, 8, 19*
20:*5* 39:*15, 20,*
*24* 40:*6* 41:*15*
42:*8, 11* 43:*21*
44:*13* 45:*7*
46:*2* 47:*21*
51:*15* 55:*1*
59:*6, 16, 23*
61:*21* 62:*19*
63:*12* 64:*23*
65:*8* 66:*21*
71:*14* 72:*3*
79:*12* 80:*12,*
*21* 81:*5, 12, 13*
82:*23* 83:*13*
85:*22* 86:*4, 16,*
*24* 87:*2, 3*
88:*14* 89:*9, 21,*
*22* 91:*9, 13, 21*
92:*7, 17* 93:*19*
94:*20* 96:*17*
97:*13, 14* 98:*1*
100:*4* 101:*11,*
*14* 103:*20*
104:*6* 107:*14,*
*21, 22* 108:*5, 8,*
*14, 20, 24*
109:*2, 8* 110:*9*
111:*9* 114:*16*
117:*9, 24*
119:*18* 120:*3*

123:*8, 21*
125:*5* 126:*8*
128:*5* 129:*5,*
*17* 134:*2*
135:*8* 136:*4,*
*11, 17, 22*
137:*8, 13*
138:*13, 18*
139:*5* 144:*1, 6,*
*10* 145:*1, 3, 7,*
*10, 14, 20*
148:*15* 160:*11*
162:*17* 163:*4*
164:*11* 168:*16,*
*24* 169:*3*
170:*13* 172:*13*
175:*21* 177:*15*
178:*13* 181:*6,*
*8* 185:*10*
188:*21* 189:*10*
192:*13* 197:*10*
198:*4* 199:*2*
200:*2, 10*
202:*17* 205:*8*
206:*1, 12*
207:*8* 209:*13*
210:*12, 21*
211:*5, 16*
218:*10* 221:*16*
222:*14* 224:*10,*
*21* 225:*6, 13*
228:*9* 229:*4,*
*14* 231:*7, 23*
232:*20* 236:*19*
237:*18* 238:*6,*
*9, 18* 239:*2, 10*
241:*24* 246:*11*
248:*15* 249:*16*
250:*1* 256:*7*
258:*2, 18*
261:*5* 267:*17,*
*23* 270:*16*
272:*8, 14, 18*
273:*4* 274:*12*
277:*4* 279:*24*
280:*10* 284:*2*
285:*8* 286:*16*
287:*15, 24*
288:*1* 294:*20*
296:*11, 20*
302:*6, 9*

303:*21* 304:*5,*
*15* 306:*19*
307:*12* 308:*7*
310:*20* 311:*9,*
*14, 16, 21*
312:*2, 16, 21*
313:*1, 4, 7, 16*
314:*23* 315:*7*
317:*10, 21, 24*
318:*5, 9* 320:*8*
322:*19, 21*
325:*22* 326:*3*
**slide** 32:*15*
**slipping** 96:*8*
**Slow** 45:*16*
246:*19*
**small** 21:*11,*
*13, 19, 23* 29:*3*
105:*23* 112:*15,*
*21* 113:*3, 8, 10,*
*13, 18, 20, 24*
114:*3, 5, 7*
117:*12* 139:*10*
140:*4* 141:*18*
142:*1* 147:*8*
216:*4* 218:*7*
227:*17, 22*
228:*16* 229:*22*
230:*6, 11*
236:*22* 243:*12*
254:*22* 255:*6*
281:*10* 292:*5*
317:*7*
**smaller** 269:*24*
**so-called**
36:*13* 37:*15*
38:*17*
**Society** 156:*24*
157:*18, 19*
**somebody**
18:*20* 32:*9*
58:*14* 82:*17*
149:*3* 154:*18*
193:*10* 194:*14*
196:*12* 216:*7*
230:*4* 245:*14*
282:*11* 290:*3,*
*24*
**someday** 138:*9*
**somewhat**

Protected Information - Jerrold R. Turner, M.D., Ph.D.

155:20
**soon** 88:5
**sorry** 39:20
45:10, 18, 18
48:18 56:1
98:4 103:15
123:14 127:11
144:12 160:7
171:21 181:24
227:16 238:20
246:20, 20
257:23 258:16
261:12 267:20
272:1 287:23
311:6, 8
**sort** 22:24
74:10 103:11
138:4 157:24
179:3 186:12
204:9 215:24
233:9 246:1
253:11, 12
276:13 285:13
294:18
**sorts** 119:2
123:4 186:14
**sought** 157:4
**sound** 123:13
261:1
**Sounds** 156:4
196:14 261:2
**source** 323:18
**Sox** 285:12
**space** 15:8
328:6
**speak** 7:11
17:9 18:21
28:17 36:10
174:13
**speaker** 93:17
**speaking**
101:12
**speaks** 142:14
**special** 31:23
**specialists**
24:16 244:11
285:17
**specialty**
265:21, 23
**specific** 13:13
30:24 31:2

33:4, 4, 13, 17,
22, 23 34:4
48:18 49:1, 3
52:19 57:22
71:11 79:4
83:20 96:3, 7
114:7 135:9
139:13 167:18
194:9 245:24
252:19, 24
253:2 267:6
270:3 271:11
282:21 303:7
308:3 318:21
**specifically**
24:22 25:9, 16
48:23 55:11
56:16 67:7
122:5 161:18
167:13 176:13
219:18 251:20
281:5 314:6
320:23
**specifics** 46:21
**specifies**
123:19
**specify** 179:14
252:17
**specimens**
157:12
**spectrum**
64:15, 18 65:1
153:10 154:15
155:22, 23
156:7 158:18
159:1, 6, 12, 14
160:4, 9, 12, 16
217:14 243:1
**speculate**
23:16 65:18
164:10
**speculating**
23:16 69:7, 10
**speculation**
221:1, 4
**speculations**
221:6
**speech** 110:7
**spend** 12:11
26:20
**spending** 44:3

**spent** 11:10
12:4, 20 13:3,
5, 6, 15 14:15
15:15 25:23
**spoke** 23:3
**spoken** 24:24
28:21
**sponsor**
193:18 194:16
**sponsored**
21:19
**spontaneously**
303:9, 11
**spot** 227:14
**sprue** 131:15
139:9 209:6
302:21 303:1,
19
**Spruelike** 4:14
62:2, 23 69:23
72:5 225:10
226:5
**Sprue-like**
3:20 4:5 43:8,
18 44:19
45:21 47:6
56:14 57:14
58:5, 21 61:3
62:8 65:11
70:6 81:23
84:11, 19
89:24 90:6
91:5 94:24
95:18, 24
96:13, 18
97:16 98:9, 22
101:8, 18
115:21 116:14
124:4 133:3
137:6, 16
138:16 142:22
143:4 184:2
196:22 197:13,
19 198:9, 16
199:7, 19
203:15 210:4,
16 214:12
215:8 216:21
226:23 235:21
242:22 245:3
247:23 254:6

258:13, 24
259:6, 20, 24
264:12 270:12
294:23 295:7
**SS** 327:2
**stack** 50:20, 22
**staked** 193:7
**stand** 19:24
20:2
**standard** 35:6
103:4 120:20
157:13 186:8
196:9 253:6
308:4 309:2
**standardized**
26:13 276:16
**standards**
196:12
**stapled** 44:11
**start** 30:11
73:24 87:2
117:12 122:6
125:18 131:23
139:6 178:8
210:13 216:18
234:23 235:3,
24 236:15
238:19 246:22,
23 256:3
258:18 261:10
266:4 278:7
297:10, 11
303:20, 24
**started** 11:23
35:16 177:9,
21, 24 267:11
**starting** 54:4,
17 75:1
103:16 219:3
240:16 266:1
**starts** 63:16
64:3 139:7
140:1
**state** 44:7
56:16 63:20
83:5 112:12
115:18 129:7,
12 167:11
173:8 174:1
187:8 215:13
222:9, 15

236:21 245:2
257:8 259:8
281:8 296:22
301:8 317:13
328:5
**stated** 62:24
123:10 167:3
194:4 199:8
204:22 275:20
**Statement**
3:16 19:22
63:2 116:2
126:14 128:15,
23 129:23
139:17 140:7,
17 147:12, 15
149:16 150:18
158:23 161:2,
10 165:24
171:15 172:10,
14, 15 173:4
192:17 196:3
202:15 218:22
219:17 220:24
228:2 243:15
259:10 260:14
301:12, 13
313:17, 21
318:8, 19
**statements**
156:12 173:19,
20 233:13
324:22
**STATES** 1:1
5:12 59:9
81:18 84:10,
13, 23 93:4
111:15 113:23
129:19 131:2,
4 150:13
197:21 218:12
289:21 293:13,
14
**stating** 62:7
213:1 228:4
**statistical**
183:1 257:4
259:14 264:18
**statistically**
66:11 242:18

Protected Information - Jerrold R. Turner, M.D., Ph.D.

259:*11, 13*
316:*1*
**statistician**
184:*7*
**stature**  69:*12*
244:*21*
**stay**  78:*13*
267:*22*
**steal**  273:*12*
**STENOGRAP**
**HER**  137:*12*
258:*16*
**stenosis**  288:*19*
**step**  286:*22*
**steroids**  303:*8*
**stick**  209:*18*
231:*13*
**sticker**  43:*11*
**stickers**
273:*13, 16, 18*
**stimulated**
281:*11*  284:*10*
**stomach**  140:*4*
227:*21*
**stones**  288:*17*
**stool**  77:*12*
291:*15, 18*
**stop**  58:*12, 13*
108:*15*  148:*23*
209:*10*  231:*21*
**stopped**
101:*19*  118:*9*
208:*4*  247:*21*
**stopping**
76:*14*  85:*9*
270:*23*  305:*1*
**stops**  75:*5*
**store**  229:*7*

**straightforward**
166:*19*
**Street**  2:*9, 15*
229:*11*
**strength**  265:*5*
**Stress**  4:*9*
170:*6*  171:*12*
172:*5*
**stretching**
194:*2*
**stricken**

110:*16*
**strictly**  42:*6*
**strike**  14:*11*
41:*15*  59:*6*
62:*19*  63:*13*
66:*21*  71:*14*
79:*12*  80:*12*
88:*14*  89:*21*
91:*21*  100:*4*
107:*14, 21*
109:*8*  114:*16*
128:*5*  129:*17*
135:*8*  160:*11*
162:*4*  163:*4*
175:*21*  181:*6*
192:*14*  198:*4*
199:*3*  202:*17*
209:*13*  218:*10*
228:*9*  231:*7, 8,*
*23*  232:*20*
241:*24*  249:*16*
267:*15, 18*
287:*15*  294:*20*
296:*11*
**strong**  100:*16*
101:*9, 23*
102:*3, 9*  119:*3*
120:*22*  247:*22*
256:*2*  277:*19,*
*21*  304:*7*
**stronger**
279:*22*
**structure**
216:*8*  235:*22*
**stuck**  55:*4*
**studied**  174:*8*
175:*20*  194:*17*
276:*23*
**studies**  57:*21*
60:*3*  73:*4*
77:*13*  82:*5*
90:*19*  140:*10*
176:*3*  215:*15*
216:*11, 12*
253:*16, 16, 17,*
*20, 23*  256:*9,*
*14*  257:*6*
281:*9, 15, 17,*
*21*  297:*20, 23,*
*24, 24*  298:*3, 6*

299:*12*  300:*17*
320:*21*
**study**  21:*9, 23*
22:*4, 8, 12, 13,*
*17, 24*  53:*2*
58:*10, 16, 24*
59:*12, 13*  60:*4,*
*21*  61:*14*
65:*10, 14, 21,*
*22*  66:*8*  69:*13*
120:*23, 23*
125:*21*  142:*9*
170:*21, 24*
173:*16*  174:*14,*
*18, 19*  175:*1, 3,*
*6, 10, 10, 13, 14,*
*18, 23, 23*
176:*1, 10, 10,*
*17*  178:*15, 17,*
*18*  179:*11, 12,*
*19*  182:*17, 21,*
*22*  183:*7, 8, 12,*
*13, 20, 21, 22,*
*24*  184:*19*
185:*12, 13*
188:*15*  191:*15*
192:*6*  193:*18,*
*19, 22*  194:*15,*
*16*  196:*19*
197:*12*  198:*8*
199:*8, 11, 20*
200:*7, 22*
201:*1, 5, 10*
202:*7, 19*
203:*5, 6, 7, 9,*
*10, 11*  208:*16*
216:*8, 20*
217:*5, 7*
224:*19*  226:*16*
228:*13, 16, 20*
229:*19, 22*
230:*6, 15, 23*
231:*6, 11, 18*
232:*12, 16*
234:*4, 6, 7, 9,*
*13, 16, 18, 20*
235:*16, 22*
243:*11, 17*
245:*20*  250:*7*
251:*9, 14, 23*
252:*8*  253:*20*

254:5, *5, 17, 21*
255:*7, 16, 18,*
*21*  257:*17, 20,*
*24*  261:*6, 6*
262:*8, 15*
263:*16*  265:*2,*
*7, 17*  271:*17*
275:*17, 20*
276:*12, 14, 18,*
*19*  277:*7, 14*
278:*4*  283:*3, 9,*
*10, 19*  284:*11*
298:*21, 24*
299:*3, 17*
306:*10*  312:*9*
313:*24*  314:*5*
316:*11, 11, 22*
320:*14*  322:*8*
323:*4*
**studying**
230:*16, 18, 24*
231:*1*  237:*22*
299:*3*
**stuff**  122:*16*
205:*14*
**subgroup**
65:*22*
**subject**  28:*21*
38:*1*  245:*6*
246:*3*
**submit**  194:*19*
**submitted**
187:*13, 20*
188:*10*  191:*7*
193:*16*
**Subscribed**
330:*16*
**subsequent**
64:*8*  112:*13*
161:*17*
**subsequently**
111:*16*
**subset**  73:*1,*
*10, 12*  122:*12*
**subspecializatio**
**n**  31:*24*
**substance**
330:*6*
**substantive**
39:*3*

**subtly**  93:*15*
**success**  275:*24*
**suddenly**
248:*10*
**suffer**  99:*6*
**suffered**
117:*22*  196:*21*
198:*15*  236:*7*
249:*9*
**suffering**
177:*2, 6*  286:*9*
287:*1*  325:*9*
**sufficient**
73:*18*  74:*7, 9*
79:*10*  82:*21*
83:*4*  85:*20*
135:*1*  149:*22*
160:*17*  161:*20*
167:*8*  196:*4*
223:*5*  237:*1*
251:*4*  257:*4*
264:*4, 8*  281:*6*
300:*18*  301:*9*
310:*17*
**sufficiently**
103:*18*  168:*14*
255:*8, 11, 18,*
*24*  256:*9, 17,*
*21*  257:*9, 12*
**SUFFOLK**
327:*2*
**suggest**  22:*22*
64:*11*  188:*18*
197:*14*  308:*13*
316:*8*  317:*4*
**suggested**
256:*4*
**suggesting**
61:*9*  189:*4*
322:*4*
**suggestion**
197:*11*  321:*2*
**suggests**
167:*16*  321:*22*
322:*2*
**summaries**
40:*17*
**summarizing**
40:*11, 14*
**summary**
40:*22*  166:*16*

Protected Information - Jerrold R. Turner, M.D., Ph.D.

227:17  243:5
278:7
**Summary,**
166:15
**superficial**
85:19
**SUPERIOR**
1:6
**Supplemental**
3:16  54:23
55:2, 23
145:22  146:1
**support**  106:6
110:5  191:1
240:20  241:5
249:15
**supported**
253:15
**supporting**
35:11  49:7
124:14  221:2,
3
**supportive**
36:22  124:3, 9
**supports**  126:2
**suppose**
107:13  154:19
289:18  323:23
**supposed**
180:13  181:1
**sure**  7:14
22:7  25:14, 15
27:18  32:6
36:17  37:1
39:9  42:11
47:15  56:21
60:1  68:13
69:2  92:13
93:10  95:4
97:20  111:11
113:17  117:15
126:4  132:4
134:12  136:22
137:21  138:19
139:2  141:10
147:4  151:18
161:23  162:22
167:10  168:10
179:10  183:16
186:1  204:9
217:16  218:23

224:1  228:21
229:2, 18
234:1  238:8,
13  240:14
267:18  272:2
278:19  280:20
282:21  284:10
297:14  300:3
304:21  306:8
309:8, 19
310:8, 11
313:3  314:10
318:5  320:3, 5
323:20
**surface**  292:10
294:12
**Surgical**
122:12
**surprised**
69:14  155:10
**surprising**
67:20, 21
290:19
**surveillance**
45:20
**survey**  274:10
**survey274**  4:19
**Susan**  3:15
8:18
**suspect**  68:24
131:5  132:18
180:18
**suspected**
27:15  28:2
168:21  321:9
**suspects**  206:8
**suspension**
64:9
**swear**  5:22
**sworn**  6:2
327:7  330:16
**symptomatic**
153:8  243:23
244:1  247:3
**symptomaticall**
y  247:12
**symptomatolog**
y  146:4
148:21  155:13,
16  206:15

**symptoms**
64:8  75:8
76:12  95:1
100:15  101:7,
18, 20  102:8
116:23  117:18
118:8, 23
120:11  121:5
134:6  142:23
149:6  151:4
152:8, 15, 20,
23  153:15, 16,
17  154:5
155:17  164:20
177:7, 9, 17
180:22  197:12
198:8, 15
199:6, 16, 19
200:16  206:24
207:24  215:2
218:13, 19, 20
219:13  220:3,
9  221:21
223:14  227:5
233:18  244:1
246:13, 18
247:16  249:20
250:10  252:8
266:13  269:6
270:11  274:19,
23  276:9
280:23  302:13
306:22  307:16,
23  308:11
321:24
**syndrome**
116:16, 23
117:14, 21
178:3  203:20
207:23  212:18,
20  213:2, 9, 10,
11, 14  214:12
250:12  252:11
270:11  296:23
300:14
**syndrome,**
106:8
**syndromes**
297:3
**Synergistic**
4:9  170:5

**synonymously**
125:16
**synthesis**  45:23
**syphilis**  293:1
**system**  198:2
203:8
**systems**
288:24  327:22

**< T >**
**table**  40:9, 11,
14  46:22
69:22  70:12,
17  71:4, 8
72:4  73:20
191:23  258:5,
5, 21  261:11,
11, 12, 14, 14
263:1  264:19,
23  322:12
**tables**  41:12
52:3, 16  176:7
186:4
**tablet**  103:12
**tablets**  3:23
86:12  87:19
**Tacrolimus**
297:12
**tails**  66:3, 7
**Take**  3:11
6:10  8:4
45:17  75:1
77:14  85:23
103:16  114:8
116:12  135:15
136:20  138:21
140:24  146:22
154:24  159:3
162:1  163:19
164:21  181:1
190:3  196:5
207:6  238:6
240:10  256:1
260:22  269:24
286:22  306:13
**take-home**
192:3, 8
**taken**  6:17
52:18  86:8
101:17  137:1
143:15  169:8

238:15  267:5
268:11  273:1
296:17  301:24
**takes**  129:15
133:10  165:21
224:8  289:20
**Talbot**  282:4,
10, 19
**talk**  7:7
30:19  180:5
192:20  209:15
224:15  242:10
249:6  297:13
324:2
**talked**  54:14
69:3  143:13
174:15  225:15,
18, 20  226:2
256:20  257:3,
11
**talking**  52:20
57:20  94:2
103:2  108:15
120:10  142:6
150:10  153:11,
13, 14  174:20
178:22  179:23
180:2  182:3
185:8, 11
205:9, 13
213:9, 12, 13
217:13, 14
219:21  220:4
231:17  248:6
250:15  251:1
252:18, 19
255:21  257:3
262:17  264:17
281:17  297:4
298:5  305:18
306:3  312:21
318:20  319:1
324:1
**talks**  96:1
105:1  219:5
254:16  262:9
287:20  288:2
**target**  219:5
**targeted**
218:21

Protected Information - Jerrold R. Turner, M.D., Ph.D.

**T-cells** 171:13 172:7
**teaching** 30:16
**Technical** 119:13
**technically** 235:12
**technique** 235:16
**Technologies** 5:5
**telephone** 196:1
**tell** 6:21 7:6 11:12, 15, 16, 17 12:14 16:1 18:20 23:15 25:16 33:15 36:24 37:2 44:20 47:10 51:16 56:7 75:23 79:1, 5 86:18 108:9 120:24 121:9 123:18 162:16, 21, 24 163:2 164:21 177:23 180:17 194:6 207:7, 9, 14 217:7 222:3 229:7 231:10 234:11 235:14, 15, 17 252:22 253:1, 19 259:12 260:19 261:3 262:11 267:12 268:20 272:22 280:10 281:5 292:19 310:6, 8 311:17 312:5 314:4
**telling** 35:23 69:10 85:3 92:19, 22 99:4, 9 193:24 208:11, 12
**tells** 66:18 118:14 288:16 289:8

**ten** 158:7 178:3, 6 274:14, 18 275:23 300:11
**term** 56:17, 19, 21, 23 57:3 58:20 77:3 90:21 93:12, 23 96:21, 24 97:16 125:14 211:3 212:24 230:19 302:20 303:2
**termed** 57:12 58:4 139:8 142:21
**terminology** 7:2 148:14 207:3, 17 209:4
**terms** 11:24 16:5 91:24 92:2 94:24 116:2 120:12 127:20 134:1 135:7 136:3 139:16 141:17 151:3, 9, 11 152:7, 8 167:13, 18 251:12 264:7 267:6 302:24 309:2
**terrible** 231:6
**test** 77:11 207:21 235:23
**testified** 6:3 40:8 51:7 54:9, 10
**testify** 19:11, 12 33:21 81:7 327:7
**testifying** 52:16 214:18
**testimonies** 20:16
**testimony** 16:10, 11 20:8 52:5, 17 54:8 55:22 81:18 82:11, 16

110:16 118:20 215:10 266:24 327:10
**testing** 166:21 167:4
**tests** 75:4 119:3 192:21
**text** 56:2
**textbook** 30:17
**textbooks** 33:14
**texts** 57:4
**Thank** 152:4 288:1 326:3, 5
**thanks** 151:22
**theoretical** 222:16
**theoretically** 118:16 222:13
**therapeutic** 103:6 301:3 310:13
**therapy** 219:3 220:11 247:13, 20
**thereto** 53:4
**thickened** 112:17
**thing** 35:20 37:7 49:4 68:16 92:24 114:18 143:6 145:12 161:15 171:4 181:21 187:21 190:13 208:23 236:6 309:13 318:3 319:8, 9
**things** 15:10 117:1 121:1 122:16 150:3 161:9 162:23 176:14 180:5, 6 194:4 198:13 209:16 216:14 233:19 253:14 256:3 257:16 262:12 264:3 267:10 281:3, 23 296:9 301:15

**think** 10:15, 16, 21 11:24 13:14 14:9, 18, 18 15:5, 6, 22 20:9, 13, 17 21:17 23:11 24:17, 22 25:12 26:2 31:9 32:8, 11, 13, 16 33:3, 5, 11, 17 34:16 35:3, 10, 11, 15, 19 36:22 38:14, 21 39:2, 12 40:2, 16 44:9 45:22 46:24 47:3, 8 49:3, 22 50:12 57:5 58:23 60:2 61:15, 17 63:3 65:5, 15 67:23 68:4, 6, 7, 16 70:16 78:15 79:23 80:9 83:24 84:6 85:4, 8, 12, 18 88:12 89:7, 10, 12 91:14 92:24 95:13, 16, 20 98:12 110:4 113:9 114:22 115:2 117:6 118:14, 18 121:16, 23 125:17 126:19 127:8, 16, 17, 19, 21 129:1, 2, 11, 24 130:3, 9 133:7 134:22 135:7, 12, 21, 22, 23 136:1 137:21, 22 139:19 140:20 142:24 143:10 144:2, 10 146:2, 13, 14 147:17, 18 148:13, 21 149:18 150:2, 6, 7, 9 151:10,

21 153:17 154:2, 4 155:5, 18 156:16 157:18, 19, 22 158:2, 12, 13 159:6, 11 161:17 162:23 167:11 168:12, 24 171:2 174:14 178:11 179:16 183:1 184:4, 13 185:15, 17, 18, 21 186:1, 5, 7, 12 187:23 188:1, 5, 14, 15 190:2, 10 191:2, 6, 15, 16 192:1, 21 193:10 194:2 195:5, 22 197:5 198:2 200:17 201:22 204:5, 6, 6, 8, 12, 17 206:2, 18 208:11, 24 209:2, 3, 5, 19 210:7 211:2 213:7 214:10 215:4, 9, 12 217:17 218:6 219:18 221:1 222:2 223:21 225:24 228:7, 8, 9 231:16 232:6, 16 234:8, 18, 19 236:5 237:1, 4, 12, 13, 15 240:8, 11 241:4, 6, 16 244:20 248:23 249:12, 14 251:4, 13, 15, 16, 22 252:2, 9, 14, 21 253:22 256:2, 12 259:16 261:4 262:3, 10, 12, 13 263:22 264:4 266:15

Protected Information - Jerrold R. Turner, M.D., Ph.D.

267:4, 13
271:4, 6, 15, 18
272:1, 14
277:3, 19
278:4  279:20,
21, 23  280:11
281:17, 20
282:3, 8  283:4,
7, 18  284:11,
12, 12  285:4,
24  286:7, 11,
13, 19  288:23
294:9, 16
297:22  298:19
299:13, 23
300:9, 10, 21,
24  304:6
305:13, 22
306:8, 9  307:9
309:5, 23
310:2, 17, 23
311:3  312:19
313:24  314:9
315:6, 7
317:22  318:20
319:12, 14
321:4, 6, 7, 12,
15  325:2
**thinking** 19:24
33:16  94:16
136:8  162:18
163:3, 5  164:1
165:11
**thinks** 90:1
99:23  116:15
**third** 29:5
165:17  311:19,
21  323:7
324:3
**thirty** 328:13
**thought** 22:23
36:8  45:11
55:9  63:8
127:20  143:11
147:14  164:2
166:9  176:19
178:20  181:18
182:5  202:3
211:2  220:18
257:1  264:2

273:14  323:21
**thousand** 60:3
**three** 3:19
10:2, 20, 21, 24
11:2, 4  16:22
78:3  97:8
103:15, 21
105:17  196:6
197:23  205:22
206:5  226:12
257:5  288:18
289:6  293:9
304:2  318:11
**three-quarters**
246:24
**threshold**
186:15  202:12
**threw** 50:23
**throw** 43:11
**thrown** 233:20
**Thursday** 1:16
**time** 5:7  11:9,
12, 16, 22  12:4,
11, 20  13:3, 5,
6, 12, 14, 15
14:13, 14  15:2,
15  16:8, 18, 24
23:3  26:20
27:24  28:11
34:17  44:2, 3
46:7  51:3
66:2  72:18
75:6  77:15, 21
85:4  86:7, 15
102:18  103:6
108:5, 7, 12, 17
110:14  127:19,
19  131:12
136:5, 7, 8, 9,
14, 24  137:3
162:1  166:2
168:24  169:6
170:12  174:23
175:9  178:15
197:23  201:24
207:14  218:18
220:10  222:24
224:8  238:11,
14, 17, 22
239:1  248:14
251:19  261:15

272:24  273:3
282:16  296:16,
19  299:23, 24
301:22  302:2
309:10  326:9
**times** 7:17
16:1, 1  27:14
54:9  97:8
101:13  225:16
302:7  306:2
**tissue** 106:4
171:9, 11
172:3, 5
**title** 48:12
61:22  62:1, 2,
7, 9, 11  70:12
72:4  125:10
**titled** 3:16, 20
4:2, 2, 5, 7, 7,
12, 14, 16, 17,
19  43:17
54:23  55:2
62:22  104:3
125:2  137:5,
15  144:3, 12
145:17  165:17
170:4  225:2, 9
239:5, 17
261:14  274:8
280:4
**today** 6:14
7:17  15:4, 16,
21  35:13
158:9  244:5
280:11  302:8
309:12  310:15
**Today's** 5:6
306:2
**told** 35:24
36:5  50:19, 20
51:1  74:3
127:15, 19
135:10  186:8
193:17, 21
209:9  231:17
232:1  270:8
319:15
**top** 79:21
80:3  84:9, 22
86:21  87:12
152:10  227:16

254:16  299:18
304:1  318:11
323:8
**topic** 285:7
**total** 10:22
26:2  106:11
158:21  159:16
168:2
**touched**
184:13
**tough** 222:24
**toxicities** 142:3
**toxicity** 140:3
141:2, 9
**track** 69:4
217:12  267:22
**traditionally**
233:10
**transcript**
81:7  138:21
328:14, 15
**transcription**
330:5
**transglutamina**
**se** 106:5
**transparency**
190:18
**travel** 288:11
**treat** 141:14
162:6, 13
163:6  167:22
300:16, 20
301:10, 12
**treated** 163:9
191:14  266:9
**treating** 101:4,
16  106:22
142:19  164:23
237:13, 21
286:6  300:13
**treatment**
53:13  130:7,
13, 20  162:10
165:17  168:7,
19  191:11
244:12  309:21
311:23  312:5,
6  321:8
**Treatment,**
125:20

**tremendous**
286:8
**trend** 242:20
259:5, 13
260:11  264:22
**trial** 16:10
100:18, 23
120:5, 8
122:16  201:16
216:8  250:14
283:20  301:3
305:24  306:4
308:23  310:14
**trials** 103:6
201:13  299:14
305:15, 15
**Tribenzor**
98:21
**tried** 263:19
**trigger** 120:2
**triggered**
143:18
**triggers**
147:19  235:8
**trough** 308:17
**true** 42:2
83:18  115:3,
12  129:23
149:18  168:23
171:15  172:10,
14, 15  173:4
174:6  178:23
186:17  188:15
190:4  196:11,
13  202:24
203:3, 16
204:5  220:4
236:2  259:16
265:8  269:14
298:13  306:21
308:20  327:10
**trust** 207:15
**trusting** 47:4
**truth** 6:21
312:5  327:8
**truthful** 99:11,
13
**truthfully** 7:5
**try** 7:8  72:17
111:5, 6
167:12  171:24

Protected Information - Jerrold R. Turner, M.D., Ph.D.

199:13  209:18
228:13  231:15
234:6  235:15,
19  240:9
254:5  263:14
266:18  283:8
**trying**  17:16
21:17  102:23,
23  103:1
108:24  110:3
123:15  159:11
160:4  199:10
201:11, 15
221:13  223:19
230:16, 20
231:18  249:12
311:11  322:19
**tTG**  214:1
291:22
**TTG-Negative**
4:21  272:11
280:6
**tuberculosis**
293:2
**Tuesday**  34:14,
14  35:1
**turn**  66:7
139:20  240:12
254:15  301:19
310:19  315:12
316:20
**turned**  68:12
**TURNER**
1:14  3:3  5:13
6:1, 6  8:3, 14
10:1  19:20
20:1  30:4
40:7  43:16
52:5  54:22
86:9  97:6
104:1  125:1
137:4  139:4
145:16  170:3
172:12  225:1,
8  239:4
257:23  274:7
280:3  302:5
322:16  326:9
330:9
**Turner's**  3:16

19:21
**turning**  66:6
**turns**  66:3
**twice**  289:9
290:4
**two**  10:16, 18
25:23  26:2, 5
37:5  39:17, 23
41:20  57:19
74:24  75:1
86:20  127:9
138:8  149:15
156:12  179:24
207:23  208:3,
12, 14  209:8,
10  221:24
255:9  262:12
272:19  293:6
294:9  320:5, 5
**type**  73:7
122:16  128:18
133:18  160:4
234:6  290:24
**typed**  55:17,
19
**types**  178:18
**typewriting**
327:9
**typical**  160:8
**typically**
163:16

**< U >**
**ulceration**
159:22
**ultimately**
188:19  231:3
269:20  274:13
**umbrella**
269:13
**unable**  56:8
**uncertain**
317:17
**uncertainty**
321:18
**unclassified**
302:21  303:19
**uncle**  136:13
**unclear**  7:7
325:2

**uncontrolled**
49:6  106:20
107:12, 19
109:6, 10, 11,
17, 19, 20
110:1, 12, 24
112:9  119:8
268:5, 14
287:8  304:12,
20  319:5
**underestimate**
265:17
**underestimates**
265:8
**undergraduate**
235:13
**underlining**
172:19
**underlying**
220:19  221:8,
19, 23  222:8
**underpowered**
184:6, 9  192:6,
10  203:10
**understand**
6:13, 20  7:20
31:22  33:20
56:19, 20, 21
57:7  59:24
62:4  68:19
71:16  75:11
84:3  92:10
108:19  113:14
114:18  157:10
173:24  180:24
182:24  199:12,
13  209:15
233:3  251:11
279:20  289:2
319:17  321:11,
13
**understanding**
6:16  18:18
26:20  32:22
44:24  47:7, 11
95:17  163:23
164:12  177:12
179:15  181:5
182:16  185:20
186:13  208:8
222:24  226:4

231:4  233:4
237:6  255:5
262:6  265:15
277:5  303:14
**understood**
172:20  173:8
321:6
**undertaken**
207:22
**undo**  185:23
**unexplained**
218:14  241:12
**UNITED**  1:1
5:12  81:18
84:10, 13, 23
93:3
**University**
31:12  163:10,
21, 24  164:24
165:9, 15
**unmasks**
119:24
**unreasonable**
191:2  192:22
**unreliable**
214:3, 6
**unrevealing**
219:13
**unusual**  155:3
219:13
**upper**  105:21
147:8
**up-to-date**
54:18
**use**  50:4
56:17  71:6, 22
76:10  82:8
91:1  105:11
120:20  125:14,
15  131:12
135:5, 14
140:13  176:12
185:5  196:23
198:17  201:15
206:22  207:17
211:3  216:22
230:4, 5  243:2
257:16  263:19
300:19
**useful**  269:3
**useless**  281:21

**users**  258:8,
21, 23  259:19
260:3, 7, 8
261:17  316:3,
4, 4
**uses**  93:23
**usual**  218:14
**usually**  131:13
165:20  166:20
190:7  231:15
243:24  271:1
303:8  305:6
**utilized**  181:11
**uveitis**  292:20

**< V >**
**vague**  179:4
303:2
**vaguely**  215:2
**valid**  50:24
267:3  323:18
**validity**  319:14
**valsartan**
131:19
**value**  68:20
154:24  234:20
**values**  265:2
**valve**  288:18
**variable**
220:10
**variables**
305:10
**variation**
150:24  151:1,
3, 4, 5, 14
152:6  153:5, 8,
15, 16, 19
155:15  159:9
166:2
**varied**  295:19
**variety**  163:17
298:1  314:18
**various**
150:20  286:24
**vary**  150:14,
21  166:10
**vascular**  76:24
77:2, 3
**VENABLE**
2:15

Protected Information - Jerrold R. Turner, M.D., Ph.D.

verbatim 243:8
versions 66:4
versus 20:1
236:13 258:7
260:8 304:19
310:5 315:21
vice-versa
182:2
video 5:8
81:16 86:4
136:22 238:12
272:20 296:14

videoconference
2:4
VIDEOGRAPH
ER 2:19 5:3,
5, 21 42:8
55:18 86:6, 14
101:11, 12
136:23 137:2
169:5 170:11
222:23 229:3,
6 238:13, 16,
20, 24 272:23
273:2 287:23
291:6 296:15,
18 301:20
302:1 326:2, 7

VIDEOTAPED
1:13 3:11 8:4
view 45:13
vigilant 132:24
villi 114:4, 13
Villous 4:21
75:3, 10, 15
76:1, 13 78:19
79:1 105:22
147:11 157:5
158:19, 21
159:10, 15, 16
167:5 168:1
171:14 172:7,
22 233:17
236:23 237:9,
24 247:9
249:10, 21
250:3 272:10
275:19 276:9
278:9 280:5

284:6 292:4, 4
293:12 297:17
298:16 299:8
304:1 318:12,
23 323:11
viral 205:12
vitae 54:19
vitamin 289:10
vitro 22:11, 24
vocabulary
93:18
volume 138:8
vomiting
88:10, 16, 18
95:15 99:7
100:6 155:19
180:22 226:22
287:22 288:5
289:16 290:7,
16 291:1
293:20 296:4

< W >
Wait 266:3
273:9
want 44:7
61:3 72:17, 19
76:4 77:3
99:4 104:19
114:18 116:8
123:6 124:6
131:23 136:4,
5, 6, 7 142:5, 7
143:5 161:22
162:1 180:6
183:24 184:14
189:14 196:10
200:14 202:10
205:24 206:22
207:13 208:10
209:15 211:8,
13 217:10
225:17 227:14
231:24 235:11,
23 255:15
261:10 262:23
267:18 272:3
273:9, 12
276:24 279:18,
21 280:13, 16
282:9, 18

284:5 285:6
286:22 297:6
302:5 305:17,
19 308:13
310:7, 8 318:2
319:5, 6
wanted 32:9
34:21 202:5,
15 208:18, 20
234:15 235:19
236:15 306:1
309:19
warning 43:8
44:18 46:14
90:5, 12 95:24
96:12 98:18
warnings 90:9
warns 96:13
washout
306:23 307:2
wasting 108:5,
6, 11, 17
watched 46:1
water 86:2
watery 105:16
way 14:9
15:19 26:13
27:12 60:8
70:22 72:17
82:22, 24 83:4,
6 85:7 118:20
119:4 121:12
158:5 161:3
184:1 187:4
189:17 194:3
197:24 200:19,
24 214:22
222:21 223:2
229:17 234:19,
21 246:21, 24
251:24 255:16
256:2 265:19
271:12, 16, 21
284:14 285:20
286:22 287:14
305:5, 5, 8
308:15 322:2
weak 179:6
276:15
weakest 119:5

website 3:22
86:11, 19
87:11
week 21:14
27:9 35:1
36:13, 19
37:13 38:17
39:8 41:4, 18
48:21, 22
181:19
weekend 300:1
weekly 289:9
290:4
weeks 27:11
165:21 208:6
293:6, 10
306:15, 22
weigh 124:13
268:15
weight 47:18
48:8 75:2, 9,
14 76:1, 13
78:18, 24
88:10, 16, 19
95:15 96:1
99:8 100:6
131:7 152:23
177:8, 18
178:5 180:23
226:22 249:9,
20 250:3
288:6 289:17
290:7, 16
291:1 293:8,
21 296:4
297:18 298:17
299:9 308:19
323:10
welcome
138:24
well 13:21
20:6 27:22
33:2 35:23
37:7, 18 39:24
40:2, 2 52:14
56:17 57:7
58:12, 23
63:22 68:23
75:20 78:2, 21
84:16 92:3, 8
103:13 129:4

135:8 140:2
144:18 147:17
148:13 151:10
152:1 159:17
164:12, 16
170:17, 18
181:20 184:4
196:8 197:16
204:11 205:11
206:13 209:22
210:13 216:15
226:2 241:4
243:8 246:9,
12, 23 256:16
262:6 267:24
271:5, 19
282:18 285:21
286:4 290:24
292:9, 13
293:21 294:1,
21 297:6
301:4 306:14
307:14 321:2
322:15 323:24
well-controlled
38:24 278:2
297:22
well-recognized
119:6 310:13
went 20:17
27:13 50:22
55:7, 8 207:5
209:7, 9 244:4
246:4, 6
248:13 250:21,
22 251:14
256:16 274:19
283:4, 10
284:4 302:12
we're 6:13
71:20 94:1
102:22 127:8
134:9 136:15
153:13 155:6,
24 185:11
222:23 248:10,
10, 11 251:23
257:3, 15
260:23 261:4
264:17 272:19,
21 303:10

Protected Information - Jerrold R. Turner, M.D., Ph.D.

305:*18* 306:*17,* *20* 311:*11*
313:*12* 317:*22*
**we've** 85:*18*
86:*1, 17* 89:*1*
104:*8* 112:*9*
114:*22* 123:*4*
130:*1* 137:*10,*
*14* 170:*14*
211:*13* 225:*14,*
*18, 18* 226:*2, 6,*
*8, 8* 257:*3, 10*
271:*10* 275:*7*
281:*17* 287:*17*
**whatsoever**
176:*21* 222:*20*
234:*6*
**wheat** 139:*13*
**whereof**
327:*17*
**whoa** 231:*22,*
*22, 22*
**wholly** 49:*6*
**wide** 153:*16,*
*19*
**Wikipedia**
92:*11*
**willing** 279:*19*
**win** 78:*15*
237:*15*
**wind** 280:*17*
**wisdom**
210:*22* 286:*2*
**wish** 179:*11*
**withdraw**
117:*11* 128:*19*
167:*6* 193:*12*
217:*8* 284:*14*
289:*23*
**withdrawal**
65:*20* 106:*10*
112:*3* 113:*4*
116:*21* 117:*6,*
*17* 161:*19*
162:*8* 163:*14,*
*18* 168:*4*
201:*6* 208:*15*
238:*5* 243:*23*
249:*13* 278:*24*
**withdrawing**
79:*8, 9* 301:*3*

**withdrawn**
63:*24* 84:*17*
**witness** 5:*23*
6:*17* 40:*3*
42:*23* 45:*2*
47:*16* 61:*7*
96:*16* 97:*24*
108:*12, 21*
123:*17* 136:*16*
144:*15, 18*
223:*24* 232:*3*
258:*1* 311:*19*
312:*17, 22*
314:*8* 320:*7*
327:*11, 17*
328:*1*
**woman** 105:*1*
**Women's** 3:*22*
26:*23, 24* 27:*2,*
*10, 13* 28:*1*
29:*18* 86:*10,*
*20* 87:*11* 89:*2*
99:*4, 20*
**wonder** 178:*8*
**Wonderful**
97:*22*
**word** 64:*5*
70:*20* 71:*15,*
*22* 92:*9, 10*
96:*18* 114:*9,*
*17* 125:*15*
206:*21* 247:*1*
304:*6*
**wording** 63:*11*
**words** 44:*19*
61:*19* 62:*4*
63:*4* 70:*15*
96:*7, 8, 10*
98:*23, 24*
151:*23* 242:*2*
302:*15* 307:*16*
**work** 9:*17, 20*
14:*1, 19, 21, 24*
15:*8, 13* 16:*5*
17:*1, 5* 28:*16*
29:*7* 89:*5*
103:*7* 188:*2*
245:*13* 290:*9,*
*10, 14, 17*
292:*24*

**worked** 11:*18*
18:*11* 21:*3*
29:*15, 18, 20*
53:*11* 180:*8*
215:*23* 277:*23,*
*24*
**working** 11:*10*
15:*7* 20:*20*
34:*8* 103:*7*
186:*20* 278:*7*
**workup** 224:*8*
**world** 24:*16*
82:*1* 285:*14*
**world's** 24:*19*
126:*20* 127:*1*
**worldwide**
30:*17*
**worry** 74:*11*
**worsened**
208:*1, 6*
223:*13*
**worth** 50:*12*
234:*10*
**write** 30:*16*
51:*22* 202:*1*
285:*21* 317:*2*
**writing** 192:*2*
194:*15* 228:*7*
**written** 13:*24*
37:*21* 38:*3*
57:*4* 128:*14*
162:*22* 190:*4*
193:*22* 194:*18*
196:*2* 206:*11,*
*14* 215:*5*
**wrong** 68:*12*
115:*9* 193:*5*
215:*9* 234:*19*
235:*14* 309:*21*
311:*5* 312:*18,*
*20*
**wrote** 38:*20*
90:*10* 179:*24*
190:*12* 193:*10*
194:*20* 259:*9*
281:*13* 294:*4*
314:*11*

**< Y >**
**Yeah** 36:*11*
60:*11* 127:*12*

143:*22* 163:*10*
170:*17* 171:*19*
211:*8* 219:*18*
293:*17*
**year** 27:*11*
158:*7*
**years** 21:*13*
31:*13* 33:*13*
74:*24* 75:*1*
84:*14* 103:*15*
165:*22* 176:*18*
177:*14* 191:*14*
197:*23* 219:*3*
261:*18* 262:*24*
263:*4* 264:*7*
288:*19* 289:*6*
300:*3, 11*
308:*2* 309:*1*
**years,** 105:*5*
**Yep** 318:*6*
**Yesterday** 8:*9*
9:*2* 34:*14*
36:*1*
**YouTube**
81:*17*

**< Z >**
**ZO-1** 232:*9*