EXHIBIT 1

Protected Information - Keith T. Wilson, M.D.

either 15:1
16:1 29:11
32:13 61:23
80:6 111:4
114:6 154:9,
15 174:18
178:15 265:1
292:2 293:4
299:18
electrolytes
252:1
electronic
31:16
elements
221:21
else's 19:3
21:7
elucidated
75:11, 18
e-mail 238:19
employed 17:7
46:20 162:21
employee
16:24 299:17,
18
employs 46:14
encompasses
58:2
encounter 67:7
encountered
24:7
endocrinologist
s 72:7
Endoscopic
6:18 153:18
endoscopies
153:3 154:2
163:4
endoscopy
18:12 21:16
110:19 111:10
136:11, 14
144:22 154:9,
16 261:6
262:23 263:15
266:15
England
227:18
English
195:18, 22

199:17
ensue 223:1
enteritis
219:15 224:18
246:15
enterocolitis
6:22 265:9
Enteropathy
5:7, 11, 15 6:8,
23 10:24
16:11, 11
22:15, 20
23:14, 18
24:22 31:1, 5
39:24 40:8
43:19 58:10
59:5, 21 60:22
61:2, 13 79:1,
7 91:19 104:7
105:19, 24
106:8, 13, 17,
18, 19 107:22,
22, 23 108:9
109:21 110:11
111:21 112:10,
22 113:5
114:7, 8, 8
115:10, 13
116:15, 15
119:2, 3 120:1,
23 121:3, 18,
21 124:7, 8, 20
127:18 128:7,
16 137:20
143:6 148:19
150:24 151:19
164:24 188:13
190:17 194:16
200:6 201:2
204:10, 11
206:9 207:14
226:22, 22
232:15 235:20
236:5 237:1, 9,
10 240:21
241:20, 21
250:24, 24
267:7 272:5,
14 281:14
288:10 290:8
291:2, 3

enteropathy,
58:23
enteropathy-lik
e 268:1
entire 90:10
253:10 285:19
entirely 24:22
entirety 68:1
entity 142:17
150:6
entry 23:9
enumerate
88:11
enumerated
45:7 287:10
enzymes 215:4
Epi 45:24
epidemiologic
45:11 46:2
74:23 222:10
epidemiologist
44:12 45:21
epidemiology
50:11, 14
epithelial
171:3 215:9
epithelium
146:16
equally 197:4
eradicate
150:3
Errata 298:11
ESQ 2:4, 10,
18 3:6
Essentially
23:1 42:14, 16
53:6 55:6
87:14 88:7
establish
91:24 97:18
98:1 283:6
established
55:14 74:5, 17
173:15 215:3
220:4 233:16
esteemed 73:3
estimate 18:6
estimates
200:17
estimation
231:9

et 5:17, 23
6:6, 9, 14, 20,
24 236:24
etiology 45:9
evading 122:22
evaluate 21:4,
11 39:18
46:15 47:13
49:18 62:14
63:1 66:15
80:24 81:8
204:24 226:8
229:2, 21
240:20 261:11,
24 280:5, 11
281:11 284:14
289:1 292:7,
13
evaluated
78:14 124:21
131:23
evaluating
32:24 43:15
45:11 105:18
108:7 241:19
284:4, 20
291:18
evaluation
15:3 16:2
33:12 36:1
39:21 42:6
49:7 77:15, 18
78:23 79:5
108:5 219:20
276:3 280:4,
24
evenly 215:10
event 46:15,
21 78:14, 15
112:11, 17
115:11 232:4
235:21 236:5
events 216:19
217:5, 6 218:8,
23
everybody
167:11
everyday
284:16 286:21
288:4, 19
289:16

evidence 48:4
50:2, 20 52:19
61:23 62:3, 4,
22 77:10
78:24 79:5
80:6, 10, 11, 12
85:15, 18, 21
98:20 100:4
110:4 117:3
140:11 142:10
147:19 152:4
153:18 158:17
160:1 161:9
162:15 163:12
164:6, 21
165:19 166:2,
14, 17 167:7
168:16 174:17
184:14 192:3
194:15 203:18
208:1 209:6, 8
210:16 211:4
221:20 233:3
238:11 239:24
240:2 241:22
242:8 244:9,
10, 17 270:1,
10, 12 281:12
283:12 284:2
285:10 286:7
287:11 288:2,
7, 9, 14, 16, 19
289:8 290:10,
13 293:2

Evidence-Based
49:17 50:20
51:16 54:8
55:1 296:5
evidenced
137:1, 12
287:19
evidencing
88:5
evolve 52:13
exacerbating
149:22
exact 49:23
61:17 102:3
131:17 241:17
264:19

Protected Information - Keith T. Wilson, M.D.

exactly 19:*12*
52:*2* 69:*18*
95:*13, 24*
99:*18* 128:*1*
132:*21* 138:*6*
154:*12* 237:*13*
**EXAMINATIO
N** 4:*3* 8:*15,
20* 156:*4, 7*
278:*19* 290:*4*
examined 8:*16*
156:*5*
example 21:*14*
36:*7* 39:*17*
62:*2* 71:*10*
72:*7, 14* 74:*9,
18* 93:*2* 97:*1*
101:*1* 156:*22*
196:*6* 202:*11,
14* 210:*5*
225:*7* 227:*13*
241:*7* 242:*23*
263:*4* 282:*17*
283:*13* 284:*24*
286:*1, 3* 287:*9*
290:*17* 292:*13*
**Excel** 12:*21*
excuse 236:*19*
**Exhibit** 4:*12,
13, 15, 17, 19,
21, 22* 5:*2, 8,
14, 15, 18, 20*
6:*2, 7, 10, 15,
21, 23* 7:*5, 5, 5,
6, 6* 11:*9, 11,
18, 23* 13:*4, 11*
23:*6* 26:*9, 16*
27:*5, 9, 19, 22*
30:*3, 5, 8, 15*
55:*10, 16* 56:*2,
22, 23* 57:*2, 4*
67:*12, 17, 19*
69:*1, 22* 70:*1,
13* 77:*20, 23*
78:*2, 4* 84:*20,
21* 85:*3, 5*
91:*10, 12, 15,
18* 104:*19*
213:*20, 21, 24*
216:*6, 9*
236:*17, 23*

249:*24* 250:*1,
4* 260:*17, 20*
265:*13, 16*
271:*18, 21*
279:*3, 7, 14*
280:*24* 283:*24*
285:*13* 286:*18*
287:*2*
**EXHIBITS**
4:*11* 5:*1* 6:*1*
11:*9*
exist 112:*2, 3*
145:*19* 232:*21*
259:*11*
existed 22:*8*
190:*7* 207:*23*
259:*12*
exists 112:*4*
125:*12* 191:*4*
205:*23* 232:*15*
274:*20*
expansion
256:*15*
expect 172:*9*
192:*3* 202:*8*
254:*13* 255:*17*
expected
230:*2, 4, 11*
231:*6* 232:*3*
experience
42:*6, 9* 46:*3*
52:*14* 66:*3*
72:*2, 15* 102:*4*
242:*24* 279:*11*
experienced
184:*7* 266:*9*
experiment
293:*17*
experimental
283:*8* 288:*6, 9,
15, 19*
experiments
282:*24* 284:*7*
**EXPERT** 1:*17*
4:*17* 10:*20*
14:*9, 14* 26:*21*
34:*8* 40:*23*
67:*23* 70:*11*
186:*22* 204:*15*
205:*8* 257:*15*

expertise
44:*15, 19* 45:*3,
10* 46:*10*
223:*5*
experts 31:*22*
71:*4* 133:*20*
204:*6* 242:*13*
expires 299:*24*
expires: 298:*20*
explain 39:*1*
65:*10* 146:*8*
227:*8* 283:*3*
explained
149:*3*
explanation
97:*8* 152:*1*
287:*8*
explicit 115:*2*
116:*13, 18*
124:*9*
explicitly
117:*20* 119:*1*
160:*7*
exposure
81:*19* 83:*23*
105:*7* 108:*22*
160:*20* 161:*1,
11* 162:*14*
285:*6*
expound
68:*17* 102:*23*
193:*24* 194:*4,
5, 6*
expounding
194:*7*
extent 42:*6*
84:*9* 126:*18*
232:*14* 271:*11*
extraintestinal
253:*17*
extremely
50:*3* 87:*22*
272:*7*
eye 251:*7*
254:*23, 24*
255:*3*

**< F >**
face 253:*14*
270:*4*

fact 11:*5* 22:*7*
36:*4* 53:*14*
70:*18* 108:*23*
127:*6* 145:*17*
149:*16* 156:*17*
157:*1, 6*
158:*15, 18*
159:*23* 161:*18*
168:*4* 169:*13*
170:*2, 21*
171:*12* 179:*3*
238:*10* 245:*10*
249:*4* 252:*19*
254:*5* 256:*3,
20* 267:*4, 23*
268:*7* 269:*1*
281:*15* 284:*1*
286:*13* 292:*18*
**fact-finder**
127:*5*
factor 66:*16*
74:*1* 75:*8*
77:*6, 12, 17*
98:*21* 149:*22*
165:*3, 5* 207:*1*
215:*11* 220:*15*
246:*17* 273:*11*
284:*21*
factored 80:*15*
110:*21* 222:*18*
factoring
284:*11*
factors 45:*11*
90:*15* 112:*23*
147:*12* 260:*11*
287:*16*
facts 69:*9, 9,
10, 11*
factually
127:*7* 211:*24*
faculty 282:*18*
295:*17*
fade 41:*12*
**FAERS** 79:*17*
81:*8*
fail 89:*4*
failed 246:*7*
failure 266:*12*
283:*17*
fair 22:*18*
25:*10, 11* 41:*4*

42:*24* 44:*18*
84:*11* 94:*18*
228:*16*
fairly 165:*15*
falls 220:*14*
familiar 49:*2,
22* 50:*3, 15*
91:*17* 101:*12*
148:*2* 196:*14*
224:*9* 225:*18*
237:*3*
family 273:*13*
far 107:*24*
201:*15* 263:*12,
20*
fashion 186:*15*
fastest 32:*12*
fat 131:*10*
185:*11*
favor 220:*8*
223:*8*
**FDA** 5:*3, 8, 9*
58:*7, 19* 59:*4,
19* 60:*12, 19*
61:*1, 6, 12, 17*
62:*21* 77:*4, 21*
78:*14* 79:*16*
80:*24* 81:*8*
82:*9, 12, 13, 19*
85:*13*
**FDA's** 65:*11*
77:*6, 13, 18*
78:*15, 17, 23*
79:*5*
fear 242:*15*
feature 130:*7*
131:*16, 21*
132:*16* 158:*11*
features 50:*1*
54:*17, 18*
141:*14* 176:*17*
178:*19* 272:*13*
**February** 1:*19*
7:*15* 12:*12, 14,
16, 18, 20* 13:*3*
55:*17* 57:*6*
85:*7* 279:*6*
299:*24*
fecal 131:*10*
185:*11*

Protected Information - Keith T. Wilson, M.D.

feel 20:5 24:2
32:11 48:8
102:1 151:6
165:18 170:9
242:7 244:10
feeling 100:12
101:21 116:24
278:13
feels 44:12
248:16
fellow 282:18
fellows 18:15
20:18 21:1
fellowship
18:17
felt 24:9, 17
25:9, 19 44:10
52:4 69:11
70:20 118:17
127:19 170:7,
18 181:23
185:8 197:23
276:13
ferret 104:11
ferritin 144:20
fevers 251:8
fides 93:14
fides, 93:17
field 23:2
93:1 99:18
204:6 257:15
figure 38:24
227:15 256:12
257:11 258:1,
1
figured 131:24
182:21
figuring
158:10
find 26:3
28:10 35:15
36:4 37:19
51:7 54:7, 9
106:21 126:7
143:9 182:6
202:3 225:24
253:15 274:5
276:11, 15
288:2, 11
290:19 292:23

finding 29:10
35:20 130:20
131:13 148:15
150:8 169:14
220:8 235:19
236:4 238:12
findings 40:5
111:7 112:9
113:12 126:5
146:17 152:11,
13, 19 164:12
211:11 212:10
267:1 292:21
293:12
fine 27:18
35:3 76:9
192:12 262:5
278:3, 5
finish 37:10
60:5, 9 64:4
243:7
finished
221:13
first 11:22
13:10 23:12
26:22 32:14
40:2 49:6
51:10, 11, 13
58:18 59:18,
24 60:24 61:5,
11, 13 91:23
99:6 101:8
133:24 146:24
153:2 156:16
160:12 166:6
168:21, 22
193:8 211:19
218:3, 21
222:9 229:9
230:5 236:2
237:15 238:3,
24 245:6
250:8 299:5
fit 44:10
87:15
fits 160:24
161:9 162:13
five 18:13
46:7 76:16
264:22 275:8

five-minute
76:14
flattered
278:13
flaw 173:16
281:16
flaws 294:6, 18
flesh 16:20
fleshed 49:12
flip 84:15
flipped 83:12,
16
Floor 2:5
flow 131:7
fluids 90:1
focal 171:17
focus 112:20
120:16 121:1,
20 124:2
follow 162:24
163:17 167:13
202:2 203:24
222:8
followed 20:17
167:12 185:6
239:3, 4
245:12, 13
following
184:10 214:14
follows 8:17
156:6
follow-up 13:8
21:2, 6, 11
94:3 108:15
133:1 134:23
136:11 151:7
163:1 172:3,
10 173:5
174:18 240:16
290:3
food 242:13
foods 242:21,
22
force 286:8
Fordtran
38:17
Fordtran's
36:21
foregoing
298:6 299:6

Forest 2:16,
16, 16 3:4, 4, 4
forget 12:22
form 10:7
15:6 36:9
40:10, 20 47:6
48:17 53:17
55:5 59:6
61:3, 15 62:12
63:2 68:13
74:13 75:20
76:5 77:16
78:10 84:17
85:18, 22 87:8
88:18 90:19
92:16 98:13
99:15, 23
100:21 103:10
106:3 107:16
108:11 109:1,
15 113:10
114:12 115:15,
19 116:19
117:21 118:12
119:7, 17
120:3, 7 121:7,
23 124:13
126:22 127:10,
22 128:22
129:10, 20
130:21 132:8
133:8 134:9,
14 135:6, 21
137:23 138:4
139:24 140:8
141:9 151:4,
22 154:5
160:3, 16
161:4, 12, 23
162:17 163:13
164:3, 17, 22
166:20 168:1,
13, 18 173:2
174:5 175:3
176:2, 23
177:14 178:2
179:10, 20
181:3 182:4
183:4 185:23
186:11, 24
187:14 188:24

189:14, 23
190:10 191:7,
21 192:16, 22
195:13, 24
198:18 199:10,
18 200:3, 8
201:5 203:15
204:13 205:4,
17, 24 206:17
207:19 208:9
209:18 210:14
211:17 212:14,
20 216:24
217:9 221:1
223:10, 21
228:8 229:6,
24 231:1, 24
232:18 233:2,
21 239:10
240:24 244:2,
23 245:19
246:16 247:21
254:17 255:21
256:9 257:5
258:12 260:1
268:13 269:5,
22 270:13
271:7 274:1
275:3 294:9,
20 298:10
forma 62:19
formed 41:4
69:6 126:21
127:9
forming 41:16
42:2 51:22
61:22 69:12
77:7 81:12
82:9, 14 104:5
188:23 189:22
203:6 220:24
243:21
forth 56:9
70:1, 12
287:16
Fortuna 2:19
forward 17:3
65:23 71:18
84:8 91:8
143:12 149:15
150:19 177:8

Protected Information - Keith T. Wilson, M.D.

184:5  186:18
187:20  199:1
204:4, 21
249:10  251:5
260:14  271:15
**foul** 131:7
**found**  25:2
26:2  28:6, 18
29:3  30:11
36:2  46:23
52:6  54:11, 19
78:23  79:5
95:23  110:6
111:1  130:11
145:3  150:8
153:9  154:8, 8,
14, 15  174:20
272:14, 14
276:13, 17, 18
280:6  287:3, 7
**four**  18:17
46:4  67:23
265:22  266:8
277:16
**four-inch**
128:13
**framework**
48:5
**Framingham**
50:13  227:10,
14  241:7
**France**  219:23
224:5
**frankly**  21:6
32:8  61:16
94:2  191:23
**free-form**
135:12
**FREEMAN**
2:4  5:19
**French**  5:22
223:7, 8, 15, 20,
23  224:1, 9, 13
277:10, 12, 16
**frequency**
162:24  230:11
231:6, 19
**frequent**  92:22
**front**  20:6
107:13  279:15

**full**  21:16
79:11  89:8
90:8, 21, 23
255:14  256:3,
21
**fully**  71:21
73:21  74:5
75:11, 18
**fun**  197:3
**further**  147:11,
14  148:24
156:6  214:12
287:19  290:4
**future**  10:10
112:20  120:15,
24  121:19

< G >
**Gallivan**  6:22
265:19
**game**  94:18
**gap**  252:2
**gastric**  72:17
73:1, 14, 19, 24
74:1, 4  75:9,
13  178:20
287:13
**gastroenterologist**  14:8  23:2
273:13
**gastroenterologists**  22:11
65:16
**gastroenterology**  13:19  37:1
44:16, 17
**Gastroenterology,**  92:24
293:1
**gastrointestinal**
11:6  15:4
16:3  18:24
36:21  42:8
46:22  53:10,
12  67:2  149:3,
19  219:11
224:23  225:22
226:9  229:2,
21  230:18
231:20  233:18
255:9, 18

257:3  258:10
269:20  271:5
**Gay**  3:11  8:8
**gears**  215:19
**general**  24:14
26:21  32:1
43:12  50:2
62:10  77:12
106:20  152:14
186:1  280:4

< - >
-**General**  4:18

< G >
**generalization**
264:4
**generalize**
264:14
**generally**  88:4
125:7  276:24
277:3
**generate**  47:21
**generated**
220:7
**generics**  58:22
**genetic**  140:14
141:3, 22
142:3  143:14
**gesture**  106:22
**gestures**
107:10, 14
**getting**  120:11
141:10  159:24
167:1  168:11
172:8  253:22
254:14, 22
**GI**  14:10
19:10  20:4
22:1  72:10
88:21  218:16,
24  219:13
234:8  240:14
274:6, 10
**give**  11:9
24:6, 11  29:18
35:21  40:19
61:24  70:4
74:7, 8  75:21
76:6  84:12, 14,
15  86:2

104:15  110:15
141:12, 19
148:11  151:24
163:24  164:4,
11  165:14
168:23  213:6
228:17, 24
231:18  264:4
265:20
**given**  50:23
153:3  236:23
251:7  298:8
299:11
**gives**  232:3
252:15
**giving**  42:17
151:17  189:12
**glance**  23:24
**global**  73:3
270:20
**gluten**  89:24
90:2, 9  101:1,
18  102:9, 16
103:4  137:2,
13  142:13
179:6  269:8
**gluten-free**
142:24  157:2
**go**  12:14
13:10  28:17
32:12  41:2
54:6  55:8, 9
58:4  63:5
64:4  66:4, 12
68:23  70:21
78:11  79:14
80:8  91:22
102:20  107:17
111:14  114:2
123:4  126:13
150:1  152:22
197:2, 17, 18,
18  205:5
227:12  249:22
250:14  251:8,
12, 19  252:1
265:6  267:3
271:24  274:24
275:16  278:1
293:1

**goals**  95:1
**goes**  51:17
**going**  9:1
10:11, 12
27:18  35:21
37:12  38:5
50:16  58:18
60:11  66:22
69:22  72:6
76:18  85:10
88:6  95:24
105:4  106:23
107:8  118:13
121:15  122:23
123:4  127:4
145:21  149:12
155:1  162:23
163:2, 3
167:10, 11, 12,
14, 15, 16, 17,
17  170:13
182:23  185:5
199:2  215:2
219:24  221:16
225:16  231:16
236:12  242:16
244:6, 7, 8
246:18  250:13
254:4  263:24
275:15  282:21
**GOLDENBER
G**  2:10
**Golkow**  8:8, 10
**Good**  8:22
31:20, 24  50:6
66:23  98:19
129:1  142:10
200:15  276:11
278:10  292:3
**Google**  52:6
**gotten**  181:22
246:12  254:6
**government**
16:24
**grade**  244:9
276:1, 5, 14, 19,
22  295:24
**gradient**
100:10  283:2,
7, 21, 23  284:2,
5

Protected Information - Keith T. Wilson, M.D.

grading 50:1 276:2
graduated 53:24
grant 92:2 94:21, 23, 24 95:1, 4, 5, 12
grants 45:6 46:1, 2 72:24
graph 96:16, 18
graphs 82:20 83:8, 10, 13 96:17
grasp 213:1
Great 214:2
Greywoode 6:20 110:17 115:4, 8 119:23 120:13, 21 121:17 260:16, 22 264:10
group 19:24 20:13 133:2 138:3 139:4 178:5 182:12 223:23 261:6, 12 293:10
groups 230:3
guess 118:16 259:12
guidelines 165:15 233:12
Gutman 7:4 30:7 57:1 78:1 85:2 91:14 213:23 216:5, 8 236:16 250:3 260:19 265:15 271:20
guys 71:11

< H >
half 46:1
Haller 235:4
hand 106:22 107:10, 14
handed 250:6
handing 279:2

handle 101:24 209:12
handling 280:19, 20
handy 104:17 136:1
happened 37:17 128:2 132:1 150:16 183:24 185:10 186:10 187:12 246:11 269:11
happening 65:5
happens 66:13 242:14
happy 218:4
hard 39:1 54:3 133:11 146:8, 14 170:23 171:4 283:7
Harvard 50:12
HCT 58:21 251:14
head 207:10
header 85:8
Health 49:1 58:14 63:8 66:2 72:22 73:2, 3 92:3 241:8
healthcare 18:2 64:11, 12
hear 9:4, 5, 6 31:7 35:17 71:11 82:10 122:19 129:13 132:21 140:2 154:12 197:10 210:22 213:5 258:20 265:3
heard 9:12 16:18 22:3, 7, 14 73:4 259:6 270:8
Heart 50:13 227:10, 14, 15 241:7

held 45:1 87:20 88:6 181:20
Helicobacter 75:7
Hello 8:23
help 153:5
helpful 144:21
Hey 233:7
hierarchy 207:22
high 257:22 275:1, 1 283:15
higher 81:22 84:1 110:3 220:2 221:19 240:2 256:11

high-expression 75:11
highlight 126:4, 5
highly 145:14, 18 146:20
Hill 43:5, 9 44:4, 13 47:15, 22, 24 48:2, 11 49:7 97:20, 24 98:4, 10 99:3, 11 100:17, 19 160:19 161:10 162:14 275:23 276:10 277:2 279:21 285:21 295:9, 12, 20
Hindawi 259:8
hired 25:13 189:20 190:8
histologic 136:15 171:13, 20, 23 194:13 263:7, 9
histopathologic 152:10, 19 179:8 212:10 214:14 257:8
histopathological 118:4
histopathology 252:15 254:15

256:24 257:15, 19, 23 258:2, 5
history 250:15 251:6, 10 265:21 266:4 287:5
hit 125:20
HIV 286:2
HLA 142:9, 22 287:15
HLA-DQ 140:14, 22
HLA-DQ2 142:6
hold 44:21 72:16
holding 257:14
Holdings 2:15 3:3
honestly 36:10
honors 50:14
hope 84:10
horses 167:9
hospital 16:14, 17 18:22 19:20 32:10 56:6 86:10, 13 89:23 95:16 252:19 266:10 289:18
hospitalization 216:20 217:6, 14 220:12

hospitalizations 218:9, 11
hospitalized 86:9 88:23 184:8 218:16, 24
hotly 291:21
hours 13:6 18:7, 8, 10, 13 122:22
HRPP 57:18, 19
HTN 4:21
huge 202:2, 18
Human 5:2 57:12, 21, 22 282:16 283:9

hundred 53:21 74:24 140:10 180:5 196:10, 12 209:9
hundreds 64:16
hydrochlorothiazide 251:13
hypertension 251:10
hypoalbuminemia 145:8 146:2, 12 178:22
hypotension 184:9
hypotensive 88:4
hypothesis 165:13
hypothesizes 95:1
hypothetical 86:2, 20 87:4, 5, 16 88:3, 14 89:7 90:8
hypovolemia 88:5

< I >
I, 298:4
i.e 283:13
ICD-9 81:18
idea 50:1 73:8 107:9 141:11 230:10 232:4 234:20 257:7 283:5 285:7 295:1
ideas 70:19
identical 138:2 139:4
identification 7:4 30:7 57:1 78:1 85:2 91:14 112:22 213:23 216:5, 8 236:16 250:3 260:19 265:15 271:20

Protected Information - Keith T. Wilson, M.D.

identified
79:16  143:15
214:22  294:2
identifiers
151:12
identify  7:20
128:18  235:15
294:6, 18
idiosyncratic
53:6  105:12
IgA  132:12
II  52:19
54:18  188:8
IL  75:12
IL-15  71:1, 10
295:1
ill  127:21
illness  42:8
images  257:24
imagine  246:2
immune
210:17  211:3,
5
immune-mediat
ed  210:8
211:9  212:7
immunocompro
mised  286:5
immunodeficien
cy  267:8
immunology
14:9, 9  44:17
45:3
immunopathog
enesis  171:1
294:23
immunoregulati
on  286:10
immunoregulat
ory  286:12
immunosuppres
sants  247:15
249:14
immunosuppres
sive  286:1
impact  68:11
165:7

implementation
267:13

implication
105:11
implicit
137:14  138:7
283:10
implies  201:8
important
24:9, 18  25:2,
9  50:8  62:3, 8,
10  69:12
73:11  74:1
103:12  107:11
158:17  203:6,
7  215:5
241:23  268:14
277:6  283:4,
20
impossible
51:24  88:7
173:20
impression
14:13  35:13
182:13
impropriety
92:14
improve
274:23
improved
79:20  157:20
158:20  178:16,
17  187:8
253:3  254:24
improvement
171:16  175:19
184:7  194:13
258:2, 5
259:18
improvement,
136:15
improving
172:7, 11
inappropriate
291:17
incentive
240:22
incidence
217:13
Include  5:6,
10  58:9
145:23  146:1,
2  184:24

209:13  219:14
287:12
included
26:18  110:24
135:8  157:20
158:20
includes  80:16
262:10
including  56:5
92:2  150:10
247:14  251:10,
13, 14  256:22
266:11
inclusion
95:20  175:13
inconsistencies
92:20
inconsistency
281:17
inconsistent
178:24
incorporate
33:14  289:18
incorrect
126:19
increase
206:24  252:12
263:13, 17
283:15
increased
75:13  149:4
169:19
incredibly
227:12
indicate  67:5
149:9
indicated
47:20  71:2
85:8  108:16
133:2  151:6
246:5  279:4
284:1
indicates
138:19  184:6
indicating
31:4  61:1, 11
201:23
indication
95:10
Indicative
145:10  225:9

indicators
144:22
indirectly
299:19
individual
87:12  104:11
129:23  182:16
221:4  248:15
270:2
individuals
141:15  249:20
induced  6:21
206:5, 7, 16, 19,
24  207:5
induces  75:10
205:13
industry  40:23
infection  286:6
infectious
89:10
inflammation
53:10, 13
150:11  169:21
210:10  211:10
212:9  246:16
263:10  266:19
inflammatory
253:7
Infliximab
136:21
influx  215:14
INFORMATIO
N  1:15  32:6,
17  33:11, 14,
15  35:7, 15, 20
40:14  42:2
46:18  56:5, 9
62:17  65:20
78:17, 18  79:8
80:7, 12, 21, 24
83:18, 19
84:10, 11  95:3
128:12  149:10
151:24  175:5
177:9, 16
178:8  180:12
189:3  198:2
203:13  205:7
221:7  223:6
232:24  240:14
245:1  248:4

249:7  259:16,
22  269:19
271:3, 9
inhibitor  284:8
initial  13:15,
21  67:15
131:10
initially  15:13
26:1  48:6
Initiative
78:18
injected  74:19
injure  213:2
injury  213:8
251:20
inner  39:17
207:21
inpatient
18:18, 20
19:16
in-person
262:11
insert  61:7, 18
77:11  79:11
insight  234:20
insinuation
133:24
inspection
299:13
Institute  2:17
3:5
Institutes
72:22  92:3
institution
56:7  264:8
Institutional
57:15
intake  267:16
268:16, 19
269:2, 8
intensive
266:11
interaction
93:20
interest
128:14  207:16
interested
47:4  102:3
190:23  299:19

Protected Information - Keith T. Wilson, M.D.

interesting 19:5 106:21 132:24
interleukin 75:12
intermediate 167:8
internal 20:2 39:9 191:24 208:14
interpret 75:22 83:9 113:24 116:6 122:14
interpretable 292:24
interpretation 114:2 115:20 123:19 134:23 135:2 161:3 199:20
interpreted 133:12
interpreting 115:17 122:10
interrogate 241:9
interrogating 230:6
interrupt 154:20
interruption 247:14
interruptions 239:3 245:11
intervals 167:13 261:17
Intestinal 5:6, 10, 19, 20 34:10 36:5 58:9, 22 59:20 60:21 79:19 149:23 170:6 214:4 216:20 217:7, 19 218:9 229:12, 16 235:18 252:12 291:18 292:2, 4, 8 293:3

intestine 147:8 150:9 210:9 211:10 212:8 215:8 266:18
intestines 213:3
intraepithelial 169:14, 19, 23 170:11 252:13 266:18
intriguing 148:16
introduction 71:8 143:17
invalidate 292:20
invasive 273:21
investigate 75:3
investigating 73:9
investigation 46:6 49:2
investigator 45:6
investigators 227:17 238:20
Invoice 4:15 12:20, 24 23:5
invoiced 12:16, 17
invoices 11:23 12:3, 13 55:15
involved 15:1 16:1 20:9, 21 21:9 33:1 214:13
involvement 178:20, 21 287:13
IRB 57:14
IRB-associated 58:3
iron 144:8, 19
iron-deficiency 21:5 144:4, 11, 24 145:24
irrelevant 207:17

Isia 3:12 8:5
Israel 38:11
issue 11:6 18:24 22:15 37:5 58:17 97:17 201:19 251:7 277:19 281:20 284:15
issued 60:12 61:6
issues 20:6 91:23 219:11, 13 243:2 292:13 293:17
item 281:24 283:1
items 28:16 30:10, 11 69:22, 23
IV 54:19 90:1 164:6 165:19 239:24

< J >
January 12:4, 8, 10 27:15
Jasiewicz 3:12 8:6 76:21
JERSEY 1:2, 8
job 21:8 23:23
joining 282:18
joint 251:8
Joseph 13:16 22:23
journal 93:1 107:21 133:11 173:18 227:19 259:6 260:4 270:7 280:20 293:1
journals 92:23 259:9, 11
judge 115:14
judgment 33:5 181:18 239:9 248:5, 10 249:2, 19, 21
jumped 189:24
June 13:21

82:18 83:3
junior 295:17
jury 107:13 115:14 120:21 121:6, 16 124:18 289:8

< K >
KATZ 2:4
keep 12:21 107:8 117:1 123:18 136:7
keeps 123:19
KEITH 1:18 4:3 7:12 8:14 156:3 298:15
Kelly 37:3 38:11, 18
kept 83:13
key 105:5 115:17
kidney 251:10, 20
kills 96:10
kind 31:21 38:23 39:1 48:19 50:6 81:2 83:15 89:24 171:4 223:19 230:8 243:3
knew 48:2 191:17 196:5
know 13:13 14:3, 5 16:7 22:23 28:17 32:9, 18 33:3 37:5, 6, 12 38:12 40:21 44:7, 11 46:13, 19 47:7, 9 48:10, 20, 23 53:5 57:22 58:1, 2 65:10 67:7 75:23 80:18, 23 81:7 82:3 84:2 90:22 93:17 95:15, 18, 23 96:9 98:9, 12, 14 99:1, 10, 14,

21 101:10, 22 102:11 103:2, 5 110:22 123:2 126:3 129:4, 8 131:20, 20 132:4, 7 133:11 139:6, 21 146:18 148:7 149:22 151:9 160:14 162:3 168:6 171:9 173:20 176:5 179:14 182:10 185:8 188:10 191:11, 13, 24 192:5, 20 194:3 196:5, 19, 21 197:4 201:6, 14, 15, 16, 20 206:4, 8 207:10, 13, 17, 20, 22, 22, 24 208:7, 16, 23 209:4, 10 213:4, 8 217:16 218:1 223:15 224:7 225:2, 3 230:15 231:5, 8, 13 232:8 244:3 245:24 246:21 247:23 249:5 254:7, 22 255:1 256:10 257:7 261:16, 17, 20 262:19 264:7, 12 269:23 273:1 277:1, 11 284:23 290:14, 20 292:16, 24 295:6
knowing 80:22 128:14 237:20
knowledge 23:19 41:6 124:15

Golkow Technologies, Inc.

Protected Information - Keith T. Wilson, M.D.

knowledgeable
93:23
known  58:22
59:21  60:21
190:8  191:4
208:8  230:5
237:8  274:18
knows  194:8
Kulai  6:14
250:8
K-u-l-a-i  250:8

< L >
lab  277:15
Label  5:5, 9
58:8  124:21
Laboratories
2:16  3:4
laboratory
225:8
labs  163:2
lack  149:1
168:9
lacks  180:12
198:2
Lagana
116:23  117:9,
23  264:10
290:17
Lagana's
264:24
laid  260:3
lamina  256:15
266:19
language  60:1,
17  61:11, 14,
17  75:22
194:21  195:18,
23  198:5
199:3, 17
200:24  205:22
206:14  241:17
large  45:7, 8
46:1  74:23
106:23  227:9
262:10, 13
larger  105:1
LaSalle  2:11
late  73:6
194:7
latency  81:20

late-onset
79:18  106:1
latest  33:7
laudatory  71:4
Laugh  120:8
170:15  196:9
221:17  224:14
277:14  278:12,
13
LAURA  2:10
7:24  56:17
77:19  91:9
213:18  215:24
249:22  265:6
LAW  1:9
2:10
lawyers  25:13,
20  189:19
190:8  191:4
lay  130:23
layer  215:9
laypeople
80:20
leading  268:20
leads  171:3
210:10  211:10
212:8, 11
256:6  286:5
lean  100:8
leave  224:7
Lebwohl  70:16
Lebwohl's
264:16
Leffler  68:4
70:16
left  13:17
147:24  148:4,
7  154:21
238:4  266:1
legal  48:21
98:4
Letter  4:15
235:4, 10
265:8, 19
letterhead  13:1
letting  92:14
148:6
level  48:3
52:18, 19
54:18, 18
71:22  110:3

144:20  164:6
165:19  167:6
171:10  192:2
209:15, 24
210:2, 3  223:3,
6  239:24
240:2  242:8
244:9, 10
257:22  261:19
levels  50:1, 20
LIABILITY
1:6  7:13
13:18
library  28:21
37:2, 16
license  37:17
life  33:2
128:7  193:4
242:14
life-threatening
181:9
liked  189:21
193:12  208:8
likelier  269:3
likelihood
175:15, 20
176:1, 10, 11,
20
likeliness
259:2
limit  77:14
218:4
limited  17:11
23:19  138:13
140:11  222:20,
22
limiting  44:21
line  198:13
291:24  297:4
linear  96:19
lined  167:8
lines  212:19
link  31:18
235:16
linked  5:11
64:16  74:21
liquid  90:2
List  4:21
23:21  24:15
25:10, 16  26:1,
5, 6, 11, 12

27:7  28:1, 8,
22  29:1, 11, 23
30:10, 12, 15
34:21  36:20
58:23  67:22
68:3  130:2
229:16  264:20,
23, 24  271:24
280:1
listed  19:17
23:20  25:4, 16
28:6, 16  36:6
42:15  48:1
54:14  58:17
68:10  85:24
99:4  172:4, 20
204:16  218:8
281:9, 24
283:1  284:14
listing  126:24
lists  25:5
36:4  42:16
Literature
6:13  16:10
22:19  23:9, 10,
13, 20  24:14,
23  25:7  40:8
41:17  42:14,
17, 18, 20, 23
47:14  53:1
62:15  63:2, 3
77:15  78:16
80:16  81:4, 21
85:23  101:21
102:8  103:2
105:24  106:14
108:19  109:21
110:8  115:17
126:6  142:18
143:7  152:9,
16  180:6
186:4  191:14
200:6  201:3
208:13  250:7
251:1  273:16
274:19  280:7
281:16  287:1
290:21  292:12
LITIGATION
1:6, 13  4:21
7:13  13:24

22:16  180:24
271:13
little  44:20
52:2  105:1
147:10  164:1,
12  263:14
291:13, 13
live  9:9, 11
Liver  36:21
251:15
living  31:21
LLC  2:4, 16
3:4
LLP  2:18  3:6,
12
location  37:8
locations
139:14
long  81:20
121:12  122:23
233:20  264:18
longer  37:23
76:21  268:17
long-term
106:1
long-winded
37:13
look  11:23
12:13  23:23
26:14  30:19,
24  33:13, 18
34:2  38:7, 20
47:8  48:7
51:2  52:4
55:10  56:1
58:4  67:12
71:6  81:15
102:15  104:16
105:6  108:18
110:16  111:11
112:7  118:13
119:22  127:13
135:23  146:22
153:10  156:22
165:1  170:17
171:11  180:9
189:12  192:1
194:10  195:1
196:18  202:11
214:6  216:14
218:13, 14

Protected Information - Keith T. Wilson, M.D.

219:*10*  221:*19*
223:*4*  226:*4*,
*21*  233:*17*
234:*3*  237:*24*
250:*12*  253:*10*
256:*16*  257:*10*
260:*15*  261:*16*
262:*16*  263:*4*,
*6*  269:*11*, *18*
271:*16*  278:*10*
**looked**  25:*15*
28:*24*  30:*21*,
*22*  34:*5*  38:*10*,
*16*  39:*5*  41:*21*,
*22*  47:*18*, *23*
48:*3*, *19*  50:*21*
61:*19*  71:*1*
82:*24*  104:*10*
110:*5*, *18*
126:*6*  176:*14*
202:*18*  220:*11*
223:*7*  235:*3*
241:*23*  276:*1*,
*15*  286:*13*
290:*18*
**looking**  14:*7*,
*11*  23:*5*  24:*1*
26:*8*  30:*18*
33:*17*  34:*12*
47:*14*, *15*
60:*16*  64:*18*
67:*17*  84:*5*
105:*8*  114:*2*
156:*12*  158:*9*
190:*23*  203:*22*
222:*2*, *5*
246:*24*  247:*10*
265:*18*  275:*22*
281:*12*, *20*
285:*1*  286:*2*
287:*1*, *4*
**looks**  15:*14*
57:*12*  223:*15*
256:*14*  268:*9*
270:*5*
**loose**  285:*8*
**loses**  86:*7*
**loss**  63:*11*, *21*
65:*2*  66:*5*, *12*
79:*18*  87:*1*, *7*
88:*16*  89:*18*

90:*12*, *18*
130:*4*  145:*10*
175:*17*  178:*20*
186:*6*  187:*7*
250:*16*  256:*24*
258:*8*  259:*21*
272:*13*  273:*16*
274:*16*  286:*10*
**lot**  44:*24*
46:*2*, *10*  49:*11*
70:*17*  72:*10*
82:*20*  83:*7*
96:*22*, *23*
142:*17*  163:*21*
209:*8*  227:*23*
241:*5*  242:*24*
245:*22*  288:*21*
296:*12*
**lots**  20:*3*
**loud**  250:*13*
**love**  256:*11*
**low**  96:*23*
144:*8*  244:*12*,
*17*  262:*1*, *17*,
*19*, *20*  272:*7*
283:*6*  291:*9*
**lower**  83:*14*
283:*16*
**lowers**  285:*9*
**low-tiered**
260:*3*
**lpittner@golde**
**nberglaw.com**
2:*13*
**luncheon**
155:*4*
**Lyme's**  252:*20*
**lymphocytes**
169:*19*  252:*13*
**lymphocytosis**
169:*15*, *23*
170:*11*  266:*19*

**< M >**
**M.D**  298:*15*
**main**  30:*23*
32:*2*  126:*5*
**majority**
125:*8*  246:*9*
**making**  126:*4*
220:*14*

**malabsorption**
5:*20*  10:*24*
130:*14*  146:*3*,
*5*, *11*, *12*
216:*21*  217:*7*,
*19*  218:*9*
220:*13*  224:*16*
225:*1*, *4*, *9*
**malnutrition**
145:*11*
**malpractice**
10:*18*
**managed**
20:*17*
**management**
23:*18*  24:*21*
**manifestation**
253:*17*
**manipulate**
292:*1*
**manner**  110:*6*
114:*21*  292:*23*
**manufacturer**
14:*1*  201:*13*
**March**  51:*18*
55:*2*
**Marietta**  6:*24*
71:*3*, *8*  272:*2*
286:*14*  288:*12*
291:*10*  292:*19*
293:*11*, *23*
**mark**  27:*5*, *18*
30:*2*  56:*18*, *21*
77:*20*  84:*19*
91:*9*  213:*19*
215:*21*  249:*23*
271:*17*
**marked**  7:*3*
11:*8*  26:*9*
27:*22*  30:*4*, *6*,
*15*  55:*15*
56:*24*  67:*19*
68:*23*  77:*24*
84:*23*  85:*1*
91:*13*, *18*
213:*22*  216:*4*,
*7*  236:*15*
250:*2*  252:*10*
260:*18*  265:*14*
271:*19*  279:*3*

**markers**
200:*19*
**market**  53:*23*
**marketed**
58:*20*
**marks**  7:*9*
**Martee**  135:*11*,
*14*
**Marthey**  6:*9*
29:*2*  236:*24*
244:*21*
**massive**  263:*18*
**Master**  48:*24*
49:*1*
**master's**  45:*24*
46:*5*
**material**  34:*21*
**materials**  4:*19*
28:*2*, *5*, *6*
67:*14*, *18*  68:*9*
**matter**  7:*12*
11:*4*  141:*18*
142:*8*  191:*6*
**matters**  103:*13*
**Mayo**  5:*17*
92:*8*, *10*, *13*
95:*16*, *24*
117:*8*  131:*23*,
*24*  136:*8*, *24*
137:*10*  139:*13*,
*16*  156:*19*
246:*3*
**MAZIE**  2:*4*
**MCL**  1:*11*
**MD**  1:*18*  4:*3*
8:*14*  156:*3*
**MDL**  1:*4*  7:*13*
**mean**  12:*10*
18:*21*  33:*18*,
*24*  35:*10*
51:*24*  60:*8*
83:*12*  85:*17*
91:*2*  101:*12*
112:*5*  114:*15*
120:*11*  136:*7*
142:*7*  145:*18*
164:*19*  184:*1*
185:*2*, *12*
190:*21*  196:*12*
202:*11*  222:*24*
247:*22*  255:*22*

256:*13*  259:*1*
262:*19*  264:*7*
270:*17*  272:*24*
292:*22*
**meaning**
35:*20*  39:*10*
93:*18*  110:*21*
153:*17*  159:*8*
188:*14*  195:*18*,
*20*
**means**  120:*17*
144:*9*, *12*
153:*23*  176:*6*
182:*21*  183:*2*
195:*22*  196:*6*
199:*5*, *16*
206:*16*  207:*14*
283:*3*
**meant**  49:*13*
153:*22*
**measure**
167:*17*  206:*22*
**measurement**
144:*13*
**measurements**
282:*21*
**mechanism**
71:*22*  72:*18*
141:*6*  208:*20*,
*21*, *24*  209:*5*,
*15*, *16*, *23*, *24*
210:*13*, *20*
211:*1*, *16*, *21*
212:*1*, *13*
213:*16*  214:*13*,
*22*, *24*  285:*23*
288:*14*  293:*24*
294:*7*
**mechanisms**
73:*10*, *21*  74:*3*,
*16*  75:*1*, *9*, *18*
112:*21*  120:*16*
121:*1*, *20*
209:*13*  213:*1*,
*7*, *8*  215:*1*
291:*19*  293:*23*
**med**  20:*1*
**median**  125:*4*
126:*24*
**medical**  10:*18*
16:*22*  17:*8*

Protected Information - Keith T. Wilson, M.D.

18:1  23:8, 10,
13  24:23
31:16  32:17
34:3  41:16
42:22  50:11
54:1  56:11
62:15  73:18
85:23  91:5
134:19  135:19
140:5  150:22
151:2, 18
172:23  173:13
174:2, 10, 14
175:1  208:12
228:5  239:9
251:9  256:2, 7
257:1  273:16
280:7  287:1
290:24
**Medicare**
78:19  81:17
**medication**
52:15  53:7
59:15  64:19
66:23, 24
71:20  88:9
89:3  181:19
262:12  266:6
267:20  274:4
275:2  282:22
283:11
**medications**
32:6  36:7
39:19  56:6, 11
64:14, 16
86:16  87:19,
19  159:3
181:20  183:14
251:12, 14
266:4  274:7,
10, 15  283:14
**medicine**  5:12
20:2  44:23
49:17  50:20
52:18  54:8
55:1  71:19
98:17  183:11
185:8  227:19
273:8  296:5
**Medicine,**
51:17

**MEDOXOMIL**
1:12  5:4, 13
58:8, 20  60:20
**meds**  88:6
**MedWatch**
58:7
**MedWatch-OI**
**mesartan**  5:3
**meet**  270:19
**Mellitus**  6:5
**members**
182:11
**memory**
194:22
**Menne**  235:4
**mention**  34:13
38:12  229:8
**mentioned**
34:20  38:22
41:19  49:16
94:20  127:24
275:23
**mentored**  46:4
**mentoring**
282:17
**merits**  284:24
**message**  13:17
**met**  11:15
13:5  98:1
99:19  100:8
**meta-analysis**
50:5, 6
**metabolic**
252:2
**Metformin**
72:9
**methodologies**
289:19
**methodology**
43:10  44:5
48:15  77:4
126:12  157:19
161:22  163:23
164:16  185:1,
18  203:1
225:13  280:24
281:5  282:4
284:15  285:12
286:17  287:22
288:8  289:2

methods
238:18
**meticulously**
242:20
**Mexico**  141:17
**Michael**  3:11
8:8
**microbiology**
45:3
**microcytic**
144:7
**microscopic**
153:9, 16, 22
**middle**  81:15,
16, 16  209:2
**mild**  266:17
**milder**  111:23
112:11
**million**  180:3
**mimic**  292:2
**mind**  206:12
234:6
**Mine**  105:1
199:20
**minimum**
81:19  83:22
**Mini-Sentinel**
78:17  81:17
82:6, 8, 16, 19
83:3
**Minneapolis**
2:12
**minor**  165:3, 5
**minute**  29:18
135:23  160:15
**minutes**  17:5
28:11  147:24
148:4, 7
154:20  264:22
275:8
**mischaracterize
d**  90:4
**misleading**
123:13
**misread**  137:7
**missed**  9:15
40:1  91:1
101:7  209:2
218:20
**missing**  221:21

**mistakes**  127:6
**MN**  2:12
**model**  291:22
292:3, 16, 17
**modest**  128:12
**molecular**
71:21, 22
72:18  73:10,
20  74:3, 15
75:1  209:15,
24  210:3
**moment**  41:20
110:15
**money**  240:23
**monitor**  234:8
**monitored**
208:6
**month**  12:7,
10, 19  13:9
18:4, 8  21:3
36:12  61:19
86:8, 13
167:15
**month,**  12:9
**monthly**  12:20
17:21
**months**  63:12
65:3  66:13
108:23  125:4,
21, 23  127:1
157:3  253:5
266:9
**Monty**  277:19
**morning**  8:22
**motivation**
240:17
**Move**  17:2
24:3  39:7
49:15  50:17
61:9  64:21
65:22  67:11
71:17  79:13
81:5  84:7
88:13  89:15
91:7  93:11
94:14  95:7
97:6  98:7, 24
107:7  113:17
114:20, 22
115:24  117:11
118:7, 21

122:7  123:23
131:11  134:3
143:11  149:14
150:18  151:15
153:24  157:22
159:1  160:11
162:9  169:7
173:21  177:7
184:4  186:17
187:19  197:12
198:24  199:15
204:3, 20
205:21  211:6,
23  213:11
222:4, 6  228:2
229:19  232:11
233:14  241:14
243:6, 13
249:9  251:4
255:5  256:19
259:15  260:13
270:24  271:14
293:6  295:18
**moved**  210:23
**movements**
185:10
**moving**  241:18
**mucosa**  252:12
**mucosal**
214:14
**mucus**  215:6
**multiple**  45:6
103:23  110:2
172:10  177:19
205:11, 15, 23
213:7  215:1
223:22  257:20
264:8  276:14
**multivaried**
110:21
**multivitamin**
251:15
**Murray**  22:23
93:14, 20
133:6  137:19
138:13  139:8
174:16  182:10
272:2, 10, 23
**Murray's**
93:18

Protected Information - Keith T. Wilson, M.D.

**< N >**
name  8:7, 24
19:22, 23
114:9  250:8
278:21
Nashville  18:1,
5, 11  19:16
national  6:8
72:21  92:3
237:2
nationwide
5:22
natural  287:5
nature  31:5
64:10  181:9
near  252:11
necessarily
49:23  97:15
217:17  229:14
necessary
98:10  99:13
180:12  197:15,
23  198:2
287:14
need  13:2
26:19  32:11
47:21  53:19
64:12  66:14
76:7  82:17
86:22  97:8, 18
98:15  99:19
102:1  103:8,
17  142:12
159:3  162:2
163:19, 21
185:8  192:15
194:4  202:2
208:23  209:1,
4, 14  219:14
225:24  230:8
240:19  263:12,
24  280:21
needed  26:3
52:4  182:15
214:12  274:8
needs  44:13
63:21  185:3, 3,
4  285:4
NEELUM  3:6
8:4  13:5

negative  110:2
116:24  117:9
118:14  132:13
142:9  158:23
170:12  252:5,
6, 8, 19, 21
267:6
neither  111:8
nephrology
20:4
neutrophils
215:15  252:13
never  15:17,
21  16:18  22:3
52:21  60:14
67:4  72:5
90:10, 12, 13
93:24  99:2, 17
131:9  188:3
201:12, 21
259:6  270:8
NEW  1:2, 8
51:12  147:1
227:18  282:18
nice  31:24
38:14  135:8,
10  165:15
171:9
night  67:13
NIH  93:22
94:21  95:4, 9,
12
nine  289:18
NJ  1:5
nomenclature
44:9  276:12
Nonanion
252:2
non-bloody
250:15  256:23
258:7
noninfected
219:14
noninfective
224:18
noninformed
197:4
non-PubMed
133:10  173:17
nonresponsive
118:8  229:19

nonsteroidal
212:23  213:2
214:7, 15
266:5
nonsteroidals
53:22  89:2
nontransforme
d  293:3
normal  144:10,
13  150:5
256:17
normalized
256:13
normochromic
143:24  144:12,
15
normocytic
143:24  144:9,
15  251:24
Northwest
7:17
Norway  141:16
Notary  298:22
299:3
noted  125:3
143:2  298:11
notes  108:16
275:10
Notice  4:12,
14  11:12, 14
54:16  55:12
139:1
noticing  83:13
notification
77:5  85:13
notion  149:11
notorious
259:8
novel  165:12
270:18
novo  202:13
NSAIDs  53:9,
12  89:1  90:9
213:7  215:2, 4,
12
Number  11:22
12:1  13:20
56:1, 22  67:22
93:2, 5  94:24
105:7  125:2
126:24  130:3

132:11  140:17
143:21  145:7
146:22  147:2
149:4  152:3,
22  156:13
171:11, 16
195:1  197:9,
11  202:2, 19
204:11  205:2
215:22, 23
216:19  217:5
220:1, 2  226:1
261:1  262:1,
14, 17, 18
263:13, 18
280:1  286:23
287:7  288:6,
23  291:9
numbers  29:5
112:13
numerous
74:15  87:18
nurse  167:15
Nurses  227:11
241:8
nutrition
267:14
NW  1:21  3:7
nwadhwani@w
c.com  3:8

**< O >**
OAE  136:23
139:12  272:11,
14
oath  9:19
92:10  220:20
object  10:6
55:5  164:14
166:4  196:23
198:18
objecting  10:7
Objection
15:6  36:9
40:10, 20  47:2,
6  48:17  53:17
59:6  61:3, 15
62:12  68:13
74:13  75:20
76:5, 11  77:16
84:17  87:8

88:18  90:19
92:16  98:13
99:15, 23
100:21  103:10
106:3  107:16
108:11  109:1,
15  113:7, 10
114:12  115:15
116:19  117:21
118:12  119:7,
17  120:3, 7
121:7, 23
122:16  123:7
124:3, 13
126:22  127:10,
22  128:22
129:10, 20
130:21  132:8
133:8  134:9,
14  135:6, 21
137:23  138:4
139:19, 24
140:8  141:9
151:4, 22
154:5  160:3,
16  161:12, 23
162:17  163:13
164:3, 17
166:20  168:1,
13, 18  169:10
173:2  174:5
175:3, 23
176:2, 23
177:14, 17
178:2  179:10,
20  181:3
182:4  183:4
185:23  186:11,
24  187:14
188:24  189:14,
23  190:10
191:7, 10, 21
192:16, 19
195:13, 24
197:6  199:7,
10, 18  200:3, 8
201:5  203:15
204:13  205:4,
17, 24  206:17
207:19  208:9
209:18  210:14

Protected Information - Keith T. Wilson, M.D.

211:17 212:2, 14, 20 216:23, 24 217:9 221:1 223:10, 13, 21 228:8 229:6, 24 231:1, 24 232:18 233:2, 21 239:10 240:24 244:2, 23 245:3, 19 247:21 254:17 255:21 256:9 257:5 258:12 260:1 268:13 269:5, 22 270:13, 16 271:7 274:1 275:3 280:13 281:3 282:12 284:18 289:4, 22 294:3, 9, 20
**Objections** 4:13
**observation** 185:4 233:11
**observational** 5:22 243:5, 11
**observations** 130:3 148:17 238:20 243:4
**observe** 235:18
**observed** 81:20 157:13 168:24
**observing** 93:23
**obsolete** 27:11
**obstruct** 116:5
**obvious** 100:3
**obviously** 138:6 141:23 223:24
**occasion** 32:9
**occasionally** 31:19
**occult** 90:6 173:6, 10, 12 174:3, 11
**occur** 53:2 102:14 143:24

144:5 215:15 287:6
**occurred** 90:12 128:20, 21 165:24 166:13 186:23
**occurrence** 229:12
**odd** 254:2
**offering** 174:1 220:22
**official** 12:24
**oftentimes** 283:19
**Oh** 12:11 15:7 104:20 133:22 137:9 214:11 226:1 250:20 260:21, 22
**oil** 131:8
**Okay** 9:15, 16 10:4, 13, 14 11:8, 11, 18 17:2, 10 19:15 20:7 27:13, 20 28:1, 5 29:7, 17, 19, 21 30:17 39:7 41:12 42:5 43:20, 21 50:17 51:7 54:6 60:16 67:9 71:17 77:3 79:13 80:5 83:2, 7 84:19 89:15 90:7 91:22 92:5 93:11 94:15 96:3 97:6, 17 98:7 103:1 104:4 105:17 107:19 110:16 113:23 115:6, 24 118:7 121:14 122:7 123:21 125:11 126:11, 17 128:4 130:2 132:11 135:1 139:3

147:18 148:9 152:18 156:12 166:1 167:10, 22 168:12 175:15 180:20 181:7 182:22 184:14 194:10 200:5, 23 214:21 216:14 217:21 219:19 222:21 224:3 226:2 228:19, 21 229:8 237:17 238:23 243:6 250:21 258:23 261:10, 10 268:6, 22 272:10 277:18 278:18 279:2, 7, 23 281:11 288:23 293:6 295:18
**old** 19:21 48:22
**OLMESARTA N** 1:5, 12 4:18 5:12, 16, 21 6:3, 12, 15, 21 14:18 15:3, 18 16:4, 18 31:4 36:7 38:8, 13, 21 39:23 40:7 43:18 45:15 46:16, 22 56:10 58:7, 20 59:4, 20 60:20 61:1, 12 62:7 63:23 64:3, 23, 24 65:6 66:15 77:5 78:24 79:6, 21 81:21 82:23 83:14 86:5, 11, 18, 22 87:4, 23 88:15 89:17 90:14, 18 91:20 107:22 108:9, 17 109:20, 20 110:10, 10 111:3, 8, 22

112:11, 21 113:4 114:6 115:12 116:14 118:3 119:1, 24 120:23 121:2, 17, 21 124:6, 7 132:2, 5 137:20 143:16, 18 147:14, 19 150:17 157:15, 21 158:2, 11, 12, 16, 21 161:6 162:5 164:23 165:22 166:10 168:12 172:15 175:2, 10 176:15, 17, 20, 21 177:13 178:16, 18 181:22, 24 182:20 183:18 184:7, 11 186:5, 7, 8 187:5, 7, 9, 23, 24 188:5, 12 190:16 194:14 203:12 204:9 205:1, 12, 13 210:8 211:9 212:6 216:17 218:7 226:5, 15 229:3 230:18 231:20 232:7 234:3 235:19 237:8, 20 238:2, 6 239:2, 14 240:10 244:21 245:11, 13, 17 247:14, 20 248:8, 16, 18, 22 249:12, 15, 16 251:13 253:2, 12, 22 254:7, 14, 23 255:3, 8, 15, 20 256:5, 6, 22 257:3 258:9, 10 259:24 261:6 262:2,

17 265:22 267:12, 16 268:8, 10, 23 269:4, 13, 21 270:11 271:6 272:7, 17 273:14, 18 274:14, 17, 22, 24 281:13 288:10 294:1, 2
**Olmesartan-ass ociated** 6:7 16:10 22:1, 14, 20 23:14, 18 24:21 39:23 40:8 43:19 104:7 105:19, 24 106:8, 13, 17 114:7 116:15 119:3 124:20 127:18 128:6, 16 143:5 150:24 151:19 188:13 190:17 200:5 201:2 204:11 226:22 232:15 237:1 240:20 241:20 250:23 291:2
**olmesartan-con taining** 63:11 65:2 66:3, 10
**olmesartan-ind uced** 16:11 106:18 107:23 114:8 206:9 207:13 265:9
**olmesartan-rela ted** 42:7
**Once** 9:18 26:3 167:15 181:21 182:21 188:5
**ones** 21:1 24:16 29:4, 5 94:4 120:2
**one's** 219:23, 23

Protected Information - Keith T. Wilson, M.D.

online 28:*19*
37:*2* 38:*24*
onset 108:*23*
125:*7, 13, 17,*
*22* 128:*18, 19*
129:*18*
onus 232:*8*
opining 175:*7*
240:*3*
opinion 40:*19*
42:*12, 17* 43:*1*
61:*22, 24* 62:*9,*
*16* 63:*2* 68:*17,*
*18* 70:*5, 5, 15,*
*18* 72:*3, 16*
77:*14* 84:*14*
107:*3* 116:*7*
129:*15, 18, 22*
133:*18* 138:*14,*
*18* 150:*22*
151:*17* 164:*22*
165:*7, 8* 174:*1*
203:*3, 6* 233:*8*
240:*6* 256:*6*
272:*24* 285:*9*
290:*23* 293:*9*
opinions 35:*16,*
*21* 41:*5, 16*
42:*3* 51:*22*
68:*11* 69:*6, 12,*
*15* 70:*1, 12*
71:*2* 77:*8*
81:*12* 82:*9, 15*
85:*19, 22*
104:*5* 126:*21*
127:*8* 188:*23*
189:*22* 202:*21*
220:*23, 24*
243:*17, 21*
282:*6* 285:*13*
286:*17* 287:*23*
289:*3*
opportunistic
286:*6*
opportunities
234:*2*
opportunity
80:*18* 151:*9*
241:*9* 271:*10*

opposed 14:*4*
28:*7* 101:*5, 11*
119:*13*
oral 149:*2, 17*
267:*14, 16*
268:*15, 19*
269:*2, 8*
order 53:*20*
99:*10* 158:*19*
209:*5, 22*
219:*12* 231:*9*
240:*19* 285:*20,*
*21*
orders 19:*14*
Organization
73:*3, 4*
organize 35:*11*
Original 4:*22*
28:*8, 22* 29:*1,*
*11* 126:*7*
134:*4* 138:*19*
139:*17* 140:*6*
188:*7* 202:*17*
226:*3* 228:*11*
276:*16*
originally 26:*6*
227:*21* 286:*9*
outcome
112:*24* 170:*20*
220:*6* 237:*15*
285:*5*
outpatients
112:*13*
output 206:*23*
outrageous
277:*13*
outside 13:*23*
226:*16*
Overall 51:*23*
104:*9* 165:*3*
186:*4*
overexpression
295:*2*
overgrowth
146:*23* 147:*3*
148:*16, 18*
149:*11, 23*
150:*13, 16*
overly 286:*11*
oversight
57:*18* 58:*2*

over-the-counte
r 89:*2*
overview 32:*1*
42:*24* 44:*18*
ownership
19:*11*
Oxford 49:*17*
50:*19* 51:*16*
54:*7, 24* 296:*5*

< P >
p.m 155:*3*
156:*2* 296:*16*
Padwal 6:*6*
215:*20* 216:*2,*
*3* 218:*13*
219:*20* 221:*12*
222:*23* 223:*1*
PAGE 4:*3, 11*
5:*1* 6:*1* 13:*4,*
*10* 26:*22* 28:*2,*
*6* 30:*18* 34:*21*
35:*6, 7, 8*
36:*20* 49:*24*
51:*10, 11, 13*
54:*13, 14*
57:*12* 58:*5*
63:*5* 78:*11, 12*
79:*14* 81:*7, 15*
104:*21* 105:*2*
112:*8* 116:*3*
136:*12* 148:*12*
156:*13, 23*
180:*9* 194:*11*
195:*1* 197:*24*
208:*19* 212:*19*
214:*5* 220:*17,*
*18* 236:*3*
237:*15, 24*
238:*23* 245:*10*
255:*11* 261:*8,*
*22* 279:*18, 19*
281:*9* 297:*4*
pages 35:*1, 4*
298:*6*
pain 118:*3*
251:*8*
panel 93:*22*
paper 28:*23*
71:*8* 94:*3*
99:*17* 115:*19*

120:*13* 126:*5,*
*7* 127:*2* 133:*1,*
*6, 9* 134:*1, 11,*
*20, 23* 135:*3,*
*11, 14, 15, 23*
138:*8, 13*
162:*3* 169:*1*
171:*6* 173:*5,*
*17* 174:*16, 18*
182:*7* 185:*14*
192:*4* 249:*4*
286:*14* 288:*12*
295:*9* 296:*3*
papers 47:*18*
48:*7* 67:*21*
70:*21* 71:*1, 9*
94:*1* 102:*15*
126:*8* 128:*9*
143:*10* 186:*14*
200:*18* 207:*2*
257:*19* 295:*23*
paragraph
35:*6, 8* 78:*13*
81:*16* 136:*17*
157:*12* 180:*10*
195:*3* 197:*24*
198:*14* 236:*3*
237:*16* 238:*4,*
*24* 255:*12*
262:*8*
parameters
185:*5*
parasites 252:*6*
parasitic 89:*11*
parenteral
267:*14*
Parkway 2:*5*
part 14:*12, 14*
18:*2, 23* 21:*11,*
*18* 25:*21* 27:*7*
30:*12* 34:*6*
48:*15, 24*
58:*18* 101:*8*
104:*8* 105:*10*
144:*24* 153:*4*
168:*22* 193:*8*
202:*21* 203:*2*
209:*2* 218:*21*
225:*12* 228:*11*
237:*6* 239:*1*

241:*18* 286:*16*
287:*22* 289:*2*
partial 16:*24*
154:*9, 15*
170:*23* 171:*18*
178:*15*
participants
262:*22*
particular
52:*16* 54:*4*
95:*4* 130:*9*
181:*18* 286:*8*
particularly
52:*3*
parties 299:*15,*
*17*
part-time
16:*23*
pasted 65:*12*
patchy 178:*9*
pathogen
75:*10* 150:*4*
pathologic
255:*14* 256:*4,*
*21*
pathologist
257:*18*
pathologists
257:*21*
pathology
45:*2* 111:*5*
141:*4* 170:*17*
263:*4* 265:*10*
pathophysiologi
c 210:*2*
pathways
286:*13*
Patient 6:*11*
15:*2* 16:*3, 18*
18:*21* 19:*4, 15,*
*18, 22* 20:*4, 9,*
*15, 23* 21:*13*
31:*15* 32:*10*
59:*12* 63:*20*
64:*8, 23* 66:*9,*
*21* 86:*4, 6*
87:*3, 15* 102:*4*
125:*17* 131:*2,*
*5* 135:*10*
138:*3, 18*
151:*11* 157:*18*

Protected Information - Keith T. Wilson, M.D.

171:*15, 16*
172:*20* 185:*4*
189:*4, 5*
190:*15, 20*
191:*1* 192:*10,
21, 22* 216:*16*
220:*1, 3*
248:*11, 19, 24*
254:*3, 6, 12*
255:*24* 256:*3*
257:*4* 258:*8*
259:*5* 260:*4*
268:*4* 269:*19*
270:*6* 271:*4*
272:*12* 273:*12,
14, 18, 19, 20*
274:*14, 20*
**patient-by-patie
nt** 222:*14*
**patient-related**
112:*23*
**Patients** 6:*17*
16:*9, 15* 17:*20*
19:*2, 11, 14, 24*
20:*12* 32:*24*
33:*13* 38:*14*
46:*23* 58:*14*
63:*9* 66:*1, 19*
67:*1* 72:*13*
74:*24* 79:*20*
88:*24* 89:*1*
91:*2* 93:*3*
95:*15, 22* 97:*5*
110:*19, 20*
111:*9* 125:*8*
127:*17* 128:*16,
17* 129:*7, 16*
130:*4, 8, 10, 18,
23* 131:*12, 16,
18, 23* 132:*1, 3,
7, 13, 23* 133:*3,
7, 14, 17, 21, 21*
134:*1, 6, 20*
135:*1, 4, 5, 20*
136:*7, 18, 23*
137:*10, 16, 21*
138:*3, 10, 14,
17, 22* 139:*4, 7,
10, 12, 16*
140:*6, 20, 23*
141:*2* 142:*15*

143:*3* 144:*14,
20* 145:*8*
147:*4, 13*
148:*16, 19*
149:*24* 150:*8,
21* 151:*3, 20,
20* 152:*5, 24*
153:*2, 5, 9, 15,
16* 154:*2, 7, 13*
156:*19* 157:*2,
7, 14, 20, 24*
158:*7, 8, 15*
159:*2, 13, 23*
160:*23* 161:*5,
18* 162:*4, 8, 10,
20* 163:*21*
164:*24* 165:*9,
11, 16, 21*
166:*9* 167:*8*
168:*7, 10*
169:*16, 21*
170:*17, 22*
171:*12* 172:*6,
10, 21* 173:*6*
174:*3, 11, 19,
20, 23* 175:*8,
16* 176:*9, 14,
16, 19* 177:*11*
178:*17* 179:*5,
14* 181:*12, 15,
17, 18, 22*
182:*9, 13*
183:*16, 20, 24*
184:*6* 186:*5,
10, 23* 187:*5,
13, 21* 188:*8,
11, 18, 21*
190:*7, 21*
191:*13* 202:*2,
19* 204:*12*
205:*2* 209:*9*
216:*17* 218:*15*
221:*8, 24*
225:*11* 226:*12,
15* 227:*23*
229:*3* 237:*6, 9,
19* 238:*1*
239:*12* 240:*4,
7* 241:*5* 243:*1*
244:*19* 245:*16,
23* 246:*6, 9*

247:*2, 13, 18*
248:*6, 7*
249:*12* 261:*2,
5, 12* 262:*1, 23*
263:*1, 13, 18,
24* 273:*5*
282:*21* 283:*10*
**patterns** 52:*13*
**peanuts** 242:*18*
**peer** 32:*19*
92:*11, 22*
**peer-reviewed**
32:*21* 33:*10*
92:*7* 107:*21*
190:*23* 192:*4*
200:*13* 205:*23*
208:*15* 292:*11*
**people** 21:*4*
33:*6* 62:*5*
75:*2* 99:*12*
101:*22* 122:*10*
141:*13* 142:*2,
18* 143:*14*
144:*23* 152:*19*
158:*22* 163:*16,
18* 167:*13*
171:*8* 203:*22,
23* 204:*15, 17*
218:*24* 223:*19,
23* 224:*7*
233:*19* 242:*24*
244:*5* 246:*1*
262:*14, 17*
277:*16* 286:*4*
293:*15*
**people's** 68:*18*
70:*5* 113:*15*
**percent** 72:*13*
140:*10, 23*
141:*13* 179:*24*
262:*21, 21*
**perform** 92:*10*
**performed**
45:*14, 17*
266:*16*
**performing**
45:*14, 18*
**period** 207:*12*
255:*16* 256:*5*
**periodically**
31:*23*

**person** 86:*9,
17* 90:*8, 13*
108:*16* 160:*22*
218:*16* 274:*23*
**personal**
100:*17*
**persons** 75:*14*
**person's** 86:*15,
16* 89:*18*
179:*6* 253:*12*
**perspective**
239:*8* 248:*3*
**peruse** 24:*14*
**Ph.D** 45:*24*
**pharmaceutical**
13:*24* 40:*23*
**Pharmaceutical
s** 2:*16* 3:*4*
**pharmacologic**
96:*10*
**pharmacovigila
nce** 207:*11*
**Phase** 188:*8, 8*
**phenomenon**
234:*4*
**philosophical**
19:*6*
**phone** 13:*20*
47:*20*
**phrase** 85:*14*
**physician**
19:*18* 65:*5*
66:*8, 20* 80:*19*
248:*15* 273:*13*
**physicians**
16:*8* 21:*21*
32:*4* 46:*14, 20*
63:*18* 66:*18*
89:*4* 182:*16*
242:*19* 249:*5,
8* 272:*22*
273:*4*
**PI** 45:*6, 24*
**picked** 93:*8*
219:*13*
**picture** 64:*24*
179:*3* 253:*11*
**piece** 149:*10*
272:*24* 292:*17*
**pieces** 107:*4*
203:*18*

**pigeonhole**
54:*20*
**pilot** 78:*17*
**pin** 33:*24*
**pinpoint**
127:*18* 129:*16*
**PITTNER**
2:*10* 7:*24, 24*
56:*20* 77:*22*
78:*6* 84:*24*
216:*1* 265:*11*
**place** 259:*13*
299:*7*
**placebo** 178:*5*
232:*6*
**plaintiff** 10:*21,
22* 87:*12*
128:*1*
**Plaintiffs** 2:*3,
9* 4:*14* 7:*23*
8:*1*
**plan** 95:*9*
**plateaus** 96:*24*
**plausibility**
165:*14* 285:*16*
286:*18*
**plausible**
209:*16, 23*
210:*13, 19, 24*
211:*15* 212:*1,
12* 213:*15*
285:*23*
**play** 193:*16*
235:*15* 268:*18*
296:*10*
**please** 7:*19*
10:*3* 55:*11*
56:*19* 67:*7*
78:*11* 79:*14*
91:*11* 104:*21*
111:*20* 190:*12*
212:*17* 213:*13,
20* 214:*5*
217:*4*
**Plus** 29:*22*
163:*14*
**point** 24:*17*
34:*24* 68:*9*
87:*13* 102:*8*
106:*7* 110:*8*
113:*15* 114:*5,

Protected Information - Keith T. Wilson, M.D.

*11* 115:2, 17
117:*13* 118:24
119:*15* 125:17
127:*19* 130:4
131:*17* 132:24
140:*19* 143:*13*
145:*13* 148:*13*
153:8 156:*15*
172:22 191:*17*
195:2 198:9
200:*15* 202:*17*
203:20 217:*13*
219:5, 8 224:6
226:3, 7 237:*5,*
*12, 13* 263:*19*
268:*15* 285:*19*
**pointed** 103:*14*
**points** 105:5
123:*1* 126:4
157:*11* 225:21
**poor** 100:4
173:*18* 222:*18*
287:*10* 288:*17*
**poorly** 291:*23*
**poorly-defined**
107:5
**population**
179:24 226:*12,*
*16* 231:7
**position** 59:3,
8, 9 99:*17*
230:*16*
**positive** 79:22
140:20, 22
142:6, 15, 21,
22 159:8, 10
165:23 166:*11*
168:*11* 184:*15*
187:23 188:*1,*
*13* 238:*11*
244:20, 20
269:*16, 16, 17*
**possession**
55:22
**possibility**
87:*15* 235:*11,*
*23*
**possible** 38:*15*
60:*14* 67:2
143:*19* 150:7,
*13, 14* 163:20

169:20, 24
170:2, 19, 20
172:14 206:*11*
247:23 291:6
294:5, *17*
**possibly**
104:*12* 293:24
**post-docs**
277:*15* 295:*17*
**posted** 60:*17*
**postulated**
215:*14*
**potential** 15:4
16:5 39:*18*
42:7 59:*10*
72:4 86:23
128:6 172:*16,*
*18* 183:*19*
203:*14* 229:*16*
237:8, 21
258:*13* 260:*11*
**Potentially**
182:5 202:3
234:9
**pounds** 86:8
**power** 189:2
193:2, *10, 13,*
*21* 194:*1*
226:*19* 228:*13*
230:2, 8, *13*
231:*10* 233:*12*
234:*10* 260:24
262:3
**powered**
226:21 227:2
228:4, *10, 20,*
*24* 229:2
230:*10, 17, 22*
231:5, *13, 16,*
*18* 233:4, 8
256:*11*
**practical** 46:3
52:*14*
**practice** 19:24
20:*13* 32:5
34:3 52:*13*
145:*1* 241:*12*
280:*10* 281:22
282:*10* 284:6,
*16* 286:21

288:4, *19*
289:*16*
**preaches** 19:9
**preceding**
138:9
**precise** 214:*13,*
*21*
**predicated**
122:9
**predict** 230:7
**predictive**
286:4
**predispose**
112:23
**predisposed**
141:7 150:*15*
**predisposition**
141:*3, 22*
142:*3, 13*
143:*15, 17*
179:7
**premier** 93:*1*
**preparation**
295:*14*
**prepared**
102:20, 23
**prescribed**
64:23 66:9
185:5 265:21
**Present** 3:*10*
7:*19* 76:22
146:*16*
**presentation**
16:4 132:6
144:3 145:*15,*
*18* 151:21
171:20 179:5,
7, 8, 18, 22
250:*12* 273:6
**presentations**
111:23 112:*12*
146:20 158:22
**presented**
122:*1* 135:*14*
173:*19* 260:6
270:*12* 271:9
295:3
**presenting**
79:*17* 194:*12*
**presents**
272:12

**preserving**
10:9
**Press** 259:8
**pressure** 5:*12*
58:20 60:20
86:*10* 88:6
275:*1, 1*
**presumably**
153:*17* 251:21
**pretty** 37:24
129:*1* 170:23
192:8 215:9
219:24 275:8
**prevailing**
204:22
**prevalence**
169:22
**prevented**
227:*15*
**prevention**
45:*10, 12*
**previous** 64:5
253:4
**previously**
10:*15* 84:23
156:5 246:4
276:20
**primarily** 35:*1*
**primary** 19:*10*
71:7 217:*13*
219:5, 7 226:7
293:4
**principal** 45:5
**principles**
295:*15*
**printed** 57:5
**printing** 299:9
**prior** 148:*17*
**priori** 230:*12*
231:9
**private** 19:20
**privilege** 56:8
**privileges**
16:*13*
**pro** 62:*19*
**probability**
134:*19* 196:3,
*13*
**probable**
46:*17, 24*

**probably** 21:2
53:20 101:*19*
109:*17* 112:3
134:24 196:*19*
249:*17* 263:*12*
**problem** 19:*10*
88:23 97:2
217:*17* 248:*17*
277:*17*
**problematic**
245:22
**Problems** 5:6,
*10* 58:9, 22
59:*11, 21*
60:21
**procedure**
111:4
**Procedures**
6:*18*
**proceed** 8:*19*
**proceedings**
92:8
**process** 21:9
34:7 45:*1*
48:9 170:*14*
249:7 286:*12*
287:9
**processes**
292:8
**produce** 56:*14*
215:4
**produced**
55:*15, 21*
267:*14*
**produces**
74:*19*
**product** 13:*18*
61:7, *18* 63:*12*
65:3 66:3
77:*11* 79:*11*
**production**
207:*1* 215:6
**PRODUCTS**
1:5 7:*13*
**professional**
64:*11, 12* 66:2
279:*11*
**professionally**
17:24
**professionals**
58:*14* 63:8

Protected Information - Keith T. Wilson, M.D.

professor
16:12 44:22,
23
professorship
45:2
professorships
44:21
Program 5:3
46:5, 7 57:13,
21, 23
programs 49:2
projects
257:22
prolonged
136:18
promise
160:18 169:8
proofread
69:18
proper 92:11
242:5
properly
231:5 233:4
242:1 248:12
proposed 95:9,
10
propounded
298:9
propria
256:15 266:19
prospective
202:4, 7
prospectively
201:12, 19, 24
202:10 203:10,
11 240:20
prostaglandins
215:4, 5, 11
PROTECTED
1:15
Protection 5:2
57:13, 21, 23
protective
227:20
protein 74:19
145:10 226:6
protocol
159:14 162:21
163:11 167:11,
19, 21, 21
168:4 178:6, 7

185:3, 21
238:14, 17, 22
239:18, 21
262:11
protocols 56:5
243:1
prove 97:19
98:11 99:13
103:9, 17, 19
180:13, 21, 24
182:24 198:3,
10 232:9
proven 202:6
227:11
provide 9:23
12:19 25:21
65:18 84:11
165:13 233:11
288:14 293:2
provided
11:19, 24
12:23 26:1, 6
27:15 28:7
29:24 39:9, 13
67:13 69:3
82:18 83:4, 4
84:9 92:2
135:11 189:21
259:22
providing
57:18 116:22
203:13 215:8
proximal
266:17
pub 259:7
Public 49:1
298:22 299:4
publication
94:8
publications
94:6
publicly 94:22
published
14:17, 21
15:17, 21 53:1
69:10 78:16
92:8, 14
101:20 102:8
107:20 110:17
173:17 207:2
215:17 259:6,

14 270:7
273:10 280:7,
17, 18 294:11
295:9
PubMed
23:24 24:6
32:14 52:6
pull 213:19
pulldown
31:17
pure 147:15,
20
purist 96:7
97:1
purpose
233:23
purposes 7:4
30:7 43:20
57:1 78:1
85:2 91:14
165:21 213:23
216:5, 8
236:16 250:3
260:19 265:15
271:20
pursuant
185:20
put 12:24
90:1 94:23
96:12 124:21
126:8 138:15
164:21 181:23
182:23 184:16
185:19 187:9,
24 188:15
206:21 208:12
224:14 243:22
246:19 248:19,
23 259:21
268:8, 24
273:1 287:7,
16
putting 80:5
153:14 249:15
pylori 72:17,
20 73:5, 13, 19,
24 74:4 75:7
206:22, 24
pylori-associate
d 72:24

pylori-infected
75:14
Python 277:19

< Q >
quality 94:6
140:11 189:2
207:24 221:20
244:16 270:1
280:22 285:10
287:10
quantified
286:2
question 10:2,
7, 9, 13 12:12
14:7 15:12
19:6 21:8
34:1 37:10
40:3, 18 43:17
44:1, 4 49:8
51:12 52:22
53:16 60:4, 23
61:9, 10, 24
70:8, 10 74:8,
12 76:3, 10
77:7, 13 82:11
85:9, 12 86:3
90:16 94:12
98:7 101:4
102:3, 6, 24
108:7 113:23
114:3, 24
116:11 119:10,
12 120:5
121:11 122:9,
15, 18 123:9,
23 124:1, 2
125:15 127:14
129:5, 14
134:5 147:1
151:7 154:12
164:10 165:21
168:20, 22
173:24 177:19
186:19 188:10
192:8 193:8,
15 201:24
210:6 211:7
212:17 213:13
217:3, 22
218:5 220:21

222:7 224:11
227:3, 5, 6
228:7, 20, 21
229:4, 23
230:17, 22, 24
231:3, 15, 22
233:1 235:1, 5
243:14 273:3
277:7 293:7
294:14, 16
questions 9:24
15:10 94:16
116:10 122:22,
24 123:5, 11,
17 156:14
197:7, 13, 18
225:17 277:9,
23 278:3, 6
279:19, 24
289:24 290:3
296:9, 11
298:8
quick 28:15
33:20 234:23
quickly 28:18
quite 93:22
94:21 150:5
255:1
quote 182:24
194:20 195:5
197:24 198:13,
16
quoted 195:2
198:1, 5, 8, 11
quoting 199:3

< R >
race 167:9
raise 133:1
ramipril
267:21
ran 28:15
RANDALL
2:18 8:2
randomization
168:5, 10
randomize
163:16 166:24
randomized
32:21 50:7
52:10 67:4

Protected Information - Keith T. Wilson, M.D.

80:13 163:24
164:11 165:2
166:19 187:22
188:2, 4, 11
189:9 190:15
192:11
**Randy** 13:5
37:21 275:10
277:24 278:21
**randy.christian**
**@bowmanandb**
**rooke.com**
2:21
**rapid** 125:7,
13, 17, 22
**rare** 67:6
96:19 111:23
112:3, 11, 16,
24 115:11
200:9, 10, 12,
13 201:3
232:16 235:14,
20 236:5
**rarely** 33:16
**rate** 81:22
84:1 171:23
272:7
**rates** 232:4
**RCT** 52:21
190:1
**RCTs** 50:8
**reach** 192:2
**reached** 117:19
**reaches** 119:16
**reaction** 43:11,
14 44:3 52:21
53:1, 15
105:13 106:1
183:11 203:14
239:13
**reactions**
39:19 53:6
**read** 22:19
23:20 24:8, 10,
22 31:20
41:17 47:24
48:1, 6 50:19
58:18 63:15
66:6 67:18, 21,
24 68:5 70:17
78:20 80:3, 3,

7 81:6 82:1, 4
83:18 84:3
94:24 100:13
105:15 106:7
111:17, 20
112:14 117:22
122:12 134:19
136:4 193:20
194:18 195:6
204:14 205:11
206:13 212:18
214:16, 17
244:7, 13
247:16 250:13,
14 264:16
267:9 272:8,
19, 22 298:5
**reading** 36:12
69:23 70:11
94:3 128:13
186:4 257:16
265:2, 5
270:21 299:13
**ready** 278:15
**real** 28:14
53:15 92:7
108:13 168:7
172:7 181:16
185:13 243:24
289:11
**realize** 89:3
102:19 116:3
131:22 180:23
234:1
**realized**
181:21 295:15
**really** 19:11,
24 20:24 32:8
39:4 41:2
65:17 76:2
80:21 98:14
101:14 114:23
120:11 125:19
126:1 128:23
132:24 133:11
165:14 173:19
176:4 182:10
183:12 191:22
192:8 193:14
208:11 239:17
240:7, 9, 11

242:15 245:22
246:21 249:5
260:7 264:3
270:19 277:6
278:13 281:15
286:11 289:13
290:15 292:3
**reanalyzed**
202:15
**reason** 10:3
32:2 108:12,
13 166:21, 23
167:22 177:23
178:3 183:23
202:1 224:4
248:18, 21
292:19 293:11,
14 297:6, 8, 10,
12, 14, 16, 18,
20, 22, 24
**reasonable**
63:17 66:8, 17
134:18 135:19
140:5 150:22
151:2, 17
165:9 172:23
173:13 174:2,
10, 13, 24
181:11 182:2
183:8 228:4
239:9 248:5, 9
249:1, 18, 21
256:2, 7 257:1
272:21 273:4,
6, 17, 17, 23
274:3, 21
275:5 290:24
**reasoning**
126:12 158:19
288:23 289:1,
14
**reasons**
116:21 117:4
222:21 293:13
**recall** 20:24
30:23 34:15,
19 36:11
61:17 95:13
144:19 207:6
**received** 78:15
136:21 246:10

**receiving**
241:11
**Receptor** 6:4
**recess** 76:20
155:4 236:14
275:18
**rechallenge**
79:22 181:8,
24 182:20
184:15, 19, 21,
23, 24 185:16
188:1 189:9
190:19 238:11
242:5 244:11
245:5, 9
269:16
**rechallenges**
238:11 241:22
242:7 243:15,
23 244:20
**re-challenging**
242:20
**reclassified**
143:5
**recognize**
209:5
**recognized**
183:19 188:6
**recollection**
36:16 67:20
**recommencing**
267:16 268:10
**recommendatio**
**n** 21:12 63:6,
7, 18 64:2, 22
65:7, 12 66:18
272:22 273:4,
7
**recommendatio**
**ns** 65:19
276:2
**record** 7:8
19:8 31:16
76:18, 24
111:20 155:1
156:9 212:18
236:12, 20
271:11 275:15,
20 278:16
299:11

**recorded** 299:8
**records** 221:23
**recovered**
159:24
**recovery**
136:20 171:13,
23
**red** 144:10, 11
**reduce** 209:10
**reduced**
169:21, 22
299:9
**reducing** 226:6
**refer** 106:8
136:16 296:1,
6
**reference**
28:22 29:1
47:21 48:22
51:9 62:18
81:1 92:6
104:13 136:8,
16
**referenced**
36:17 43:5
138:8
**references**
4:19 26:11
28:2 29:8
48:1 71:7
276:14
**referred** 28:23
106:14 142:17
159:7 295:20,
24 296:4
**referring**
106:12 113:14
117:1 156:16
**refers** 122:5
187:2
**reflects** 180:13
198:3
**refresher**
32:11
**regard** 15:9
23:13 40:6
44:1 101:1, 18
102:9 103:4
119:14 143:16
162:8, 10

Protected Information - Keith T. Wilson, M.D.

176:9 245:15 249:11

**regarding** 14:18, 22 15:17, 21 38:17 46:15, 22 92:19 223:6 231:19

**regardless** 53:15 141:14 294:6

**regular** 266:3

**regurgitation** 62:20

**reinstituted** 268:15

**reinstitution** 137:2, 17

**reinterrogate** 227:12

**reintroduced** 238:6, 9

**reintroduction** 184:10

**reintroductions** 239:4 245:13

**reiterates** 106:23

**reject** 293:11

**relapse** 239:16

**relapses** 238:7 239:5 245:14

**relate** 45:14, 18 97:3 171:5

**related** 11:7 14:9 56:9, 10 188:4 266:22 268:3, 19 293:24

**relates** 44:24 281:13

**relating** 288:9

**relationship** 39:22 42:21 46:17 47:1 52:11 73:13 96:19 101:15 103:24 120:22 167:4 195:11, 21 199:6

**relative** 299:16, 17

**relevance** 13:19

**relevant** 35:15, 15, 20, 21 61:23 95:4 179:12 197:24 208:11

**reliable** 32:16, 20, 21

**reliance** 23:21 24:14 25:5, 15 26:12 27:6 30:10, 14 42:15

**relied** 32:23 42:2 82:13 219:20 295:1

**rely** 33:4, 4 42:5 82:12 185:21 202:20 203:1 229:22 230:23 231:21

**relying** 25:3 85:18, 22 120:2 243:16 293:9

**re-mark** 26:20

**re-marked** 27:9

**remember** 31:2 34:12 36:12 50:7 85:15 128:20 221:16 237:13 264:19 265:2, 5 291:12

**remission** 238:3 247:13

**remissions** 239:4 245:12

**removing** 162:22

**renal** 226:4 266:12 283:17

**rendering** 62:8

**repeat** 136:10, 14

**repeatedly** 165:19

**rephrase** 10:4 12:12 17:11 20:7, 21 31:11 34:5 39:8 43:3 47:11 51:8 62:3 67:16 69:15 73:15 76:7 108:6 109:6, 8 115:7 119:22 122:8 143:2 160:22 170:13 184:22 185:17 186:20 189:18 191:2 202:24 228:24 231:16 240:4 261:4

**replacement** 251:11

**replicate** 96:12

**Report** 4:17 6:12 23:21 24:16 25:4 26:11, 17, 21 27:7, 21, 23 28:3 30:19 34:14, 16, 18 36:11, 18 42:15 43:5, 23 45:7 47:21 48:5 49:5, 16 50:19 51:9, 13 54:13, 17 67:15, 19 68:22, 23 69:1, 2, 5, 8, 17 70:2, 23 82:19 84:5 85:24 92:6 99:6 104:17 106:24 110:3 153:13 156:13 169:17 193:6, 11, 20 194:21 197:9 198:6 203:19 208:20 220:18 221:20 238:20 239:23 250:7, 11 259:17 261:9 270:3 271:4 275:23 279:13,

15 281:1, 6 288:13 291:13 296:1, 6

**reported** 46:23 152:15 161:7, 18 166:10 210:11 211:13 212:10, 12 294:16

**reporter** 8:9 27:1, 3 30:5 56:23 77:23 91:12 212:18 213:21 250:1 260:17 265:13 271:18 299:1

**Reporting** 78:15 183:17 274:21

**reports** 46:15, 22 47:8 53:2 67:1, 23, 24 69:24 70:11, 17 78:15 81:21 111:5 128:11 138:22 139:9 187:16 203:12 204:15 205:9 242:4 243:22 263:5 289:10 290:14 291:5

**repository** 65:20

**represent** 7:21 52:18 196:3 278:22

**reputable** 259:13

**request** 11:22 12:1 25:12 56:15 72:23

**requestioning** 277:22

**requests** 55:23

**require** 293:2

**required** 106:22

**reread** 70:21

**Research** 2:16 3:4 5:2 15:2

16:1 17:16 44:24 46:11, 12 57:12, 21, 23 58:3 65:21 72:20 73:7 80:14 101:14 113:22 206:20 223:23 257:21 280:10 281:22 282:10 284:6 286:21 288:4, 20

**reserve** 277:21

**residency** 18:16

**residents** 295:16

**resolution** 136:19 175:18 194:12 253:6, 23 255:15 256:4, 21 257:8 258:6 259:19 267:15 268:1

**resolve** 89:17 254:14

**resolved** 253:2 257:12 267:22

**resolves** 86:14

**resolving** 172:11

**resources** 28:19 39:1

**respect** 97:7 284:13

**respective** 299:15

**respond** 246:7

**responded** 161:7

**response** 11:18, 24 55:11 56:15 90:16 142:23 149:2, 17 157:13 158:1, 16 159:4 161:19 162:13 165:23 166:11 167:3 168:11

Protected Information - Keith T. Wilson, M.D.

170:3, 6
175:10 210:8,
17 211:3, 5, 9
212:7
**Responses**
4:13 159:24
285:8
**responsibilities**
21:19
**responsible**
20:5 39:18
62:6
**responsive**
55:22
**rest** 268:16
277:22
**restart** 181:19
274:24
**restarted**
183:18 185:7
239:15
**restate** 33:3
129:14 173:24
187:2 209:2
217:3
**result** 21:11
98:17, 18
100:1 157:18
196:11 237:1
253:23
**resulted**
266:10
**results** 6:8
164:1, 12
165:1 167:23
185:14 203:12
218:2 247:12
263:5
**resume** 279:5
**resumed** 88:1
**resuming**
87:23
**Retained** 4:22
25:8 47:13
**Retrospective**
6:5 50:9
159:12 163:5
165:10 177:3
178:8 238:15
243:4

**returned**
253:4 267:17
268:11
**revealed**
266:17
**Review** 6:13
23:8, 9 25:21
32:19 35:14
42:14, 16, 20
57:16 79:7
92:11, 22
93:22 111:4
173:18 221:5
222:12 250:7
271:10 272:16
293:19
**reviewed**
23:13 28:2
34:22 46:21
48:4 65:15
67:15 80:19
82:6, 21 87:18
93:6, 24 95:3,
9 108:15
127:24 128:5,
7 290:16
**reviewer** 93:8
280:20
**reviewers** 93:7
**Reviewing**
27:12 29:15
36:3 87:11
120:9 136:3
194:24 235:12
295:14
**right** 9:2
10:9 15:10, 14
19:13 21:14
22:6 24:24
26:19 27:4
34:8, 18 36:18
41:8 43:23
51:10 53:16
55:18 58:15
61:24 62:11
63:3 66:2
68:11 76:9
79:4 81:1, 9
82:9, 15 83:19,
21 84:3 95:17,
18 97:11, 14,

19 99:6, 7, 14,
22 100:14
101:18 103:5
105:4 107:7,
24 108:3, 3
109:14 112:2,
17, 18 115:13,
14, 24 120:2
121:5 122:13
125:4, 9, 24
126:13, 16
127:9 128:21
129:9 130:5, 6
131:3 132:7
133:7 134:13,
21 136:13
139:4, 10, 17,
23 140:20, 21,
23, 24 141:4, 5
142:4, 14
143:19 144:6
145:5, 11, 15,
19 146:13
147:4, 16, 17
148:13 150:13
152:6, 7
154:22 156:20
157:4 158:13,
17 159:5, 6, 10
160:20 163:12
167:3 169:24
170:8, 11, 19,
20 171:13, 14,
19, 22 172:5,
11, 17 173:15,
22 174:14
176:1, 12
179:9 181:13
182:19 183:2,
9, 21 195:7, 8,
11, 23 196:20
198:6, 11
200:1, 23
201:19 202:5,
9 205:16, 23
206:16 208:21,
22 214:10
216:13, 21, 22
217:8 218:19
219:1, 2
221:12 222:23

225:20, 23
229:5 230:24
233:1, 9
234:13, 18
235:11, 21, 24
236:6, 8 238:5
241:1, 14, 16
249:2, 3, 19
250:6, 17, 20
252:9, 17, 22,
23 255:11
258:16 261:22
262:4, 15
263:2, 3 266:7,
14, 23 268:12
270:15 271:23
272:18 275:10,
12 276:4
278:14 290:23
291:8
**Right-hand**
236:2
**rights** 10:10
**rigorous**
101:24 190:5
**ring** 167:10
**Rishi** 272:2
**risk** 75:8, 13
112:23
**RMR** 1:24
299:3, 23
**road** 242:2
**ROADMAP**
202:15, 20
203:2, 5
225:17 226:8,
20 228:3
229:20 230:16
231:17 232:13,
20, 24 234:5
241:4
**role** 235:15
287:15, 16
**room** 10:6
242:17
**Roseland** 2:5
**rounds** 150:2
**routinely** 32:5
144:23
**row** 167:9

**Rubio-Tapia**
5:17 91:9
105:6 125:2
137:22 148:12
150:21
**rude** 41:13
**rule** 21:5
142:11 144:22
145:4 235:10,
13
**ruled** 248:13
**run** 32:14
102:1 263:24
**running** 12:21

< S >
**safely** 118:17
**Safety** 5:4, 8
58:8 62:6
77:21, 21
85:13
**salary** 16:24
**sample** 262:10,
13
**Sankyo** 2:15,
15, 16 3:3, 3, 4
207:11
**sarcoid** 252:20
**sat** 182:14
**satisfy** 98:11
99:10, 13
**saw** 71:3
83:16 92:5
158:22 165:10
276:14
**saying** 10:8
20:11 34:17
36:17 53:4
64:7 87:10
100:9 113:4
115:16 120:15
149:9, 21
164:8 173:12
174:13, 17, 23
175:11 176:14
230:9 232:13,
17, 19 241:3
244:6, 8, 13, 16
254:1, 2, 19
291:20

Protected Information - Keith T. Wilson, M.D.

| | | | | |
|---|---|---|---|---|
| says 12:4 23:8 58:6, 13 60:18 63:7 65:24 78:13, 22 79:15 81:16 92:1 95:21 100:13 102:9 103:2 112:8 113:19 124:11 136:7 159:2, 5 160:14 180:10 182:19 208:20 217:10 219:2 238:2, 18 247:12 255:12 261:8 266:15 268:12 scale 80:6, 8 scales 164:22 scattered 67:1 187:16 289:10 290:13 scenario 89:7 191:3 254:3 285:24 school 50:12 54:1 science 184:2 208:13 scientific 43:9 44:5 62:15, 21 63:1 77:10 173:19 189:6 204:18, 23 224:3, 12 242:8 292:6 scientifically 243:18 scientist 80:20 se 19:2 295:21 search 102:12 searchable 39:5 searched 24:5 searching 52:7 second 35:6, 8 60:2 63:5 65:24 78:11, 13 104:15 148:11 162:9 | 180:10 267:4 281:8 secondary 147:7 150:12 251:21 266:12 seconds 166:6 secretion 215:7 section 35:1 157:19 185:14 214:7 218:3 263:5 279:20 sections 31:23 207:8 see 11:13 12:11 16:15 19:15 20:4 25:16, 20 26:14, 17 31:3 32:10, 11 33:5 36:8 38:7, 20 39:2 47:1, 4 51:19 57:6, 11 58:11, 12 59:1 63:15 66:6 78:20 79:2, 24 82:1, 22 88:23 91:2 96:17 105:8, 15 111:16 112:14 113:1, 2, 3, 5, 18 118:14 126:13, 23 131:8 137:5, 7 138:21 142:21, 21, 22, 23 167:16 180:15, 20, 22 184:12 190:9 191:5, 19 192:15 193:6, 10, 20 194:18, 20 195:2 204:7 206:14 214:8, 9, 16, 17 215:22 217:2, 23 226:5 229:7 230:7 236:6 239:6 242:13 245:4 247:2, 16 250:9, 17, 19 | 251:17, 22 252:3 253:8 256:11 263:19 264:1 265:23 266:13 267:9, 18 272:8, 19 273:19 285:3 286:15 288:1 seeing 31:14 59:24 60:24 61:11, 14 192:12 217:12 237:21 238:21 273:4 seeking 72:24 seen 11:20 16:18 21:24 25:7 59:19 62:9 78:8 79:11, 22 83:19 99:17 105:13 116:23 129:23 136:23 137:10 139:12, 16 192:6 201:17 205:15, 22 206:3, 6, 10 211:12 242:10, 10 272:6 seizure 283:16 seizures 283:17 select 203:19 selected 24:15 177:4 178:17 selectively 267:15 268:10 send 131:9 sending 80:21 senior 282:17 sense 10:3 33:23 48:21 69:17 84:12 92:11 113:13 129:1 179:17 232:3 sensitivity 284:22 sent 26:20 27:2 69:20 91:4 95:16 | sentence 65:24 84:4 107:2 111:6, 15, 16, 19 112:19 113:1, 2, 19 117:23 122:4 136:5 138:9 147:7 195:2, 6 196:17 218:3 229:9 sentiment 70:19 Sentinel 78:18 series 78:16 80:17 81:3 105:6 107:3 110:1 117:2, 8 122:5 126:2 136:9 138:19 139:13 145:22 149:1 176:14 180:12 186:14 198:2 248:1 259:3 270:2 serious 79:16 112:24 204:8 272:6 serological 132:11 serologies 33:8 142:16 seronegative 89:9 142:18 143:1, 4 204:7 269:7 serum 267:5 served 27:23 46:6 service 19:8 21:15 SESSION 4:5 156:1 set 56:8 70:1, 12 87:5 165:12 228:1 setting 153:6 267:6 seven 10:19 122:21 Severe 5:15, 20 63:10, 20 | 65:1 66:4, 11 86:6 90:11 91:18 112:21 113:4 115:12 120:1 121:2, 2, 21 170:22 175:17 186:6 187:6 229:2, 9, 15 242:13 266:9 272:12 273:15 274:15 severity 97:3 182:1 Sheet 298:11 shock 242:16 shocked 70:17 short 135:18 220:14 249:4 show 37:21 52:11 160:6 181:1 235:24 289:12 showed 81:19 82:6 111:5 114:16, 16 136:15 198:10 252:10 267:24 showing 83:16 shown 11:16 42:21 62:11 160:8, 9 shows 232:14 252:7 253:1 sick 125:18 127:20 129:17 184:16 187:10 188:16 190:18 240:9 247:6 274:4 side 32:6 52:9, 16 56:6, 11 61:23 67:2 71:20, 23 72:10 76:11 80:8 84:15, 16 97:14, 15 103:18, 19 107:17 169:10 196:24 226:9 229:2, 21 230:19 231:20 |

Golkow Technologies, Inc.                              Page 331

Protected Information - Keith T. Wilson, M.D.

233:18 234:9
274:10
sight 192:14
sign 130:14
signaling
286:14
signed 69:19
significance
68:8 189:11
191:20 192:14
222:11, 17, 18
228:6 242:9
243:24
significant
66:5, 12 68:10
79:18 111:2
118:2 160:1
161:9 162:15
163:12 165:7
166:2, 14, 17
168:16 169:2
188:23 189:13
203:13 258:2,
5 261:13
263:21
signing 299:14
signs 146:2
similar 174:19
234:4 290:8
291:1
simple 102:5
114:3, 23
116:11 141:12
192:9 293:8
simplistic
100:1 161:2
286:11
simply 126:5
174:22 271:1
single 118:4
154:7 260:4
singular
192:22 214:24
sit 68:7, 11
99:9 103:1, 5
150:20 151:16
202:12 220:22
234:15
situation 22:3
44:14 88:11
95:6, 10 96:20

98:4 234:21
235:14 254:10,
11, 13
six 13:6
size 144:9, 10
262:10, 13
skepticism
162:2
skim 24:2
skimmed 37:3
68:2, 6 264:18
skin 251:9
SLATER 2:4,
4 4:4, 7 7:22,
22 8:21, 24
9:5, 7, 14 15:8
26:24 27:4, 17
30:2, 13 36:14
38:6 40:4, 16
41:3 47:3, 10
49:4 54:5
55:7 56:17, 21
57:3 59:17, 23
60:7 61:8, 20
62:23 64:20
68:19 71:16
75:4 76:1, 8,
15 77:2, 19
78:3, 7 84:19
85:4 88:12
89:14 91:7, 16
93:10 94:13
98:23 99:20
100:11, 23
101:9 103:16
105:3 106:5
107:18 108:21
109:4, 18
113:8, 16
114:19 115:23
117:10 118:6,
20 119:11, 21
120:4, 8, 19
121:9 122:6,
20 123:8, 12,
17, 24 124:4,
16 127:3, 12
128:3 129:3,
12 130:1
131:1 132:10
133:15 134:12,

17 135:16
137:17 138:1,
11 139:20
140:3, 13
142:1 148:1, 5,
9, 10 151:14
152:2 154:6,
22 156:11
160:10, 17
161:16 162:7
163:8, 22
164:9, 15, 20
166:8, 22
168:2, 14
169:6, 12
173:8 174:8
175:6, 24
176:7 177:6,
15, 22 179:2,
16 180:8
181:6 182:18
183:7 186:2,
16 187:3, 18
189:7, 16
190:3, 13
191:8, 16
192:7, 17
193:1, 9
195:16 196:8
197:1, 8, 14, 20,
22 198:23
199:8, 14, 21
200:4, 11
201:11 204:2,
19 205:10, 20
206:1 207:9
208:3, 18
209:3, 21
210:18 211:22
212:5, 17
213:10, 18
214:1 215:18
216:2, 10
217:1, 20
218:22 221:10
222:3 223:11,
17 224:2
228:15 229:18
230:14 231:11
232:10, 22
233:6 234:11,

24 235:2
236:8, 22
239:19 241:13
243:12 244:18,
24 245:7
247:9 248:2
249:22 250:5
255:4 256:1,
18 257:13
258:15, 22
260:9, 13, 23
265:6, 12, 17
268:21 269:10
270:9, 14, 23
271:14, 22
274:12 275:7,
16, 21 278:7,
12 280:13
281:3 282:12
284:18 289:4,
22 290:2, 5
294:4, 13
295:7 296:8
Sleisenger
36:20 37:15
38:17 41:22
Sleisinger
28:20
slide 92:12
slides 257:16
slowly 242:19
Small 34:10
36:5 52:4
54:22 138:20
146:16, 22
147:2, 8
148:15, 18
149:5, 23
150:9, 12
215:8 252:12
266:18 287:6
291:18 292:2,
4, 8 293:3
smaller 144:12
smelling 131:7
sold 208:6
solicitation
262:12
somebody
21:7 38:11
88:8 89:16

185:19 207:5
242:17 246:2
274:3 283:10
287:14
somewhat
32:20 203:7
259:7
Sorry 35:5
37:11 60:8
102:21 129:13
148:5 154:19
166:5 170:13
176:5 194:23
197:10 250:20
265:3
sort 10:24
32:7 36:24
39:2 48:9, 20
65:20 89:5
92:5 107:11
117:2 135:9
143:10 163:10
165:11 183:11
202:19 222:2
238:14 240:18
248:1 254:4,
11 270:21
273:22 284:23
sound 37:12
sounds 33:19
source 32:16
33:10
sources 25:2
42:1 43:3
79:8
Southeastern
14:12
spans 45:4
speak 13:17
141:6 289:9
speaking 21:6
94:2 191:23
specialists
204:6
specialize
242:19
specific 25:14
43:13 50:21
54:3 55:2
58:5 63:22
64:2, 23 74:8,

Protected Information - Keith T. Wilson, M.D.

*15* 75:9, *17*
95:2 162:*21*
165:*15* 224:*17*
225:*1* 239:*14,*
*18* 285:5, *6*
**specifically**
44:*16* 99:3
160:7 170:*3*
**specificity**
284:*14, 15, 22*
285:2
**specifics** 24:*6,*
*12*
**specify** 138:5
**spectrum**
109:*9, 14*
152:*10, 15, 18*
274:*18*
**speculate**
122:3 141:*23*
**speculated**
286:*9*
**speculating**
135:*18* 174:*12*
208:2 234:*17*
**speculation**
92:*19* 93:*12*
211:*20* 234:*15*
**speech** 228:*17*
**spend** 17:*19*
18:5 240:*22*
**spent** 12:7
13:7 18:*11*
264:*21* 276:*11*
**spoken** 21:*20*
296:*4*
**spontaneously**
163:*18*
**spreadsheet**
12:*21*
**sprue** 31:*1*
95:*23* 204:*8*
**Spruelike** 5:*15*
**Sprue-Like**
5:*7, 11, 18*
58:*10, 23* 59:5,
*21* 60:*21* 61:2,
*13* 79:*1, 6*
91:*19* 106:*18*
107:*22* 111:*21*
112:*10, 22*

113:5 114:7
115:*10, 13*
116:*14* 119:2
120:*1, 23*
121:*3, 18, 21*
124:7 137:*19*
204:*10* 214:3
226:*21* 235:*20*
236:5 241:*20*
250:*24* 281:*13*
288:*10* 290:8
291:*2*
**staff** 18:*23*
**staffed** 20:*14*
**stamp** 19:*21*
**stand** 107:*13*
**standard**
48:*21* 50:*21,*
*23* 51:*3, 21*
52:*1* 54:*12*
55:2 161:*22*
167:*20*
**standards**
51:*16* 52:5
296:*6*
**stands** 273:*17*
**start** 66:*13, 22*
73:*16* 185:*11*
230:6 247:*11*
290:*6*
**started** 24:8
60:4 72:*19*
203:*21*
**starting** 24:*1*
86:6 116:*4*
167:*9* 282:*19*
**starts** 86:*14*
279:*20*
**state** 69:*14*
118:*17* 144:8
147:*16* 153:*19*
181:7 194:*11*
228:9 255:2
286:5
**stated** 96:*1*
117:*16* 153:*16*
157:*17, 19*
158:*14* 160:7
161:*15* 165:*18*
176:*24* 239:*16*
257:6, *9* 299:7

**statement**
64:5 75:6, *15*
103:*20* 144:*19*
148:*22* 149:7
180:*15, 17*
214:*19* 239:6
290:*10*
**STATES** 1:*1*
14:*15* 141:*17*
223:2 272:*10*
**statistical**
196:2 230:*1*
**statistically**
111:2 118:*1*
261:*13*
**stature** 93:*19*
**status** 287:*15*
**stay** 278:*11*
**steatorrhea**
130:*12, 19*
146:*1, 13*
178:*21*
**stenographicall**
**y** 299:8
**steroids** 157:7
169:*20* 170:*4,*
*16, 20, 24*
245:*23* 246:3,
*7, 10, 13, 14, 20*
247:*1, 5, 6*
**stick** 122:*24*
**sticking** 285:*19*
**stimulant**
284:*9*
**stone** 72:*1*
**stones** 251:*10*
**stool** 130:*11*
131:*7, 7, 8*
**stop** 63:*14*
116:9 248:*16,*
*18* 274:*4, 22*
**stopped** 86:*18*
158:*1* 159:9
160:*23* 161:6
174:*21* 184:8
238:*1* 246:*24*
258:8
**stopping**
59:*15* 158:*16*
**story** 159:*12*
163:6 184:3

238:*15* 270:*18,*
*22*
**straight** 96:*18*
**strategy**
162:*22*
**Street** 1:*21*
3:7 7:*17*
**strength** 42:*18,*
*19* 49:*18*
262:9 280:2, *6,*
*11*
**strengthen**
70:*14*
**stretch** 52:*19*
**strike** 17:2
39:7 49:*15*
50:*17* 61:9
64:*21* 65:*22*
67:*11* 71:*17*
79:*13* 81:5
84:7 88:*13*
89:*15* 91:7
93:*11* 95:7
97:6 98:8, *24*
107:7 113:*17*
114:*20, 22*
116:*1* 117:*11*
118:7, *21*
122:7 131:*11*
134:3 143:*11*
149:*14* 150:*18*
151:*15* 153:*24*
157:*22* 159:*1*
160:*11* 162:9
169:7 173:*21*
177:7 184:*4*
186:*17* 187:*19*
198:*24* 199:*15*
204:3, *20*
205:*21* 210:*23*
211:6, *23*
213:*11* 222:6
228:2 229:*19*
232:*11* 233:*14*
241:*14, 18*
243:6, *13*
249:9 251:*4*
255:5 256:*19*
259:*15* 260:*13*
270:*24* 271:*14*
293:6 295:*18*

**striking** 81:*3*
281:*16*
**strong** 65:*18*
67:5 71:2
87:*13* 144:*21*
149:9
**stronger** 98:*6*
**strongest** 75:8
**strongly** 74:*21*
100:8 141:*1*
174:*18*
**struggle** 72:8
149:*24*
**students**
295:*11, 16, 20*
296:*4*
**studied** 52:*22*
100:*18* 201:*13,*
*24* 203:*10, 11*
220:3 261:2
262:*14*
**studies** 42:*19,*
*22* 45:8, *13, 17*
47:*14* 49:*19*
50:9 52:*1*
53:*13, 16*
54:*16, 19* 58:3
74:*23* 110:2
112:*20* 113:*15*
120:*15* 121:*1,*
*19* 211:*12*
214:*12* 215:*20*
227:9 234:2
243:5, *11*
264:5, 8, *14*
277:9 282:*17*
284:3, *21*
287:*18, 21*
292:*11, 23*
**study** 5:*23*
6:6, *19* 50:*13*
52:*1, 3, 4*
54:*21* 74:6
91:*23* 94:*16,*
*20* 95:2, *9*
97:2 103:*15*
113:*13* 114:*1*
115:*22* 116:*23*
117:4, *9, 9*
130:9 131:*19*
132:*14* 134:6

Protected Information - Keith T. Wilson, M.D.

151:8  156:23
157:24  158:5,
20  159:16, 17,
18, 19  160:6
161:4, 8, 15, 20
163:10, 14, 24
164:1, 11, 13
165:1, 8
167:21, 21
168:6  177:3,
10  178:1, 6
185:3, 20
187:22  188:2
189:2, 3
201:19  202:4,
7, 8, 13, 16, 20
203:2, 5
217:11  220:6,
16  221:3, 12
222:10  225:17,
18, 21  226:4, 8,
16, 20  227:2, 2,
5, 10, 11, 14, 21
228:3, 23
229:1, 20
230:13, 16, 21,
23  231:17
232:13, 20, 24
233:13, 17, 24
234:8, 13
235:23  237:3,
5  238:17
239:22  240:13,
18, 22  241:5, 8,
8  242:10
243:1  245:21
246:4, 6, 8
262:9, 22
264:1  282:1, 5,
18, 20  290:18
292:19  293:11,
17  294:7, 15
studying
40:18  95:22
97:14  293:16
subcomponent
234:7
subject  11:3
53:2, 14  95:11
96:4

submitted
134:11
Subscribed
298:18
subsequent
134:20  135:3
194:13  267:24
subsequently
267:21
substance
55:9  298:10
substantial
63:10  65:1
112:12  146:15
162:15
substantially
220:2
successfully
158:9
sudden  96:21
suffering
175:21
sufficient
242:7
sufficiently
226:21
suggest  111:7
112:9  123:13
149:8  194:16
200:19
suggested
82:22  118:18
suggesting
92:21  110:1
145:14  154:1
201:18  240:19
suggestion
97:21  149:9
239:13
suggests  141:1
147:12  149:2
174:18  263:11
suitability
282:1, 6
Suite  2:11, 19
summarize
279:10  287:2
summarized
179:23  283:24

summarizing
128:10, 11
180:1
Summary
78:12  165:10
247:10
summer  15:14
SUPERIOR
1:8
supplemental
30:10, 14
support  17:1
92:2  119:19
122:2  267:7
supporting
57:13  168:16
203:2  238:12
supportive
84:13
supports
114:1  116:8
147:14, 19
suppose  53:5
100:15  129:21
146:14  209:7
224:15  234:19
supposed
100:19  193:17
278:1  287:4
supposition
192:1
Sure  17:6
19:12  33:2, 18
56:20  69:18
76:15, 15
77:22  101:15
126:14  127:11
150:3  167:1, 3
170:1  172:18
182:8  193:4
236:2  238:17
240:11  245:4
259:4, 11
260:8  262:5
276:9  277:18
surface  221:19
surgery  20:3
surmised
132:2
surprising
145:3  169:18

surreptitious
88:24
surrogate
200:19
survey  6:9
237:2
suspect  272:11
suspending
159:5
suspension
157:14  194:14
255:15  256:5,
22
swear  8:11
switch  215:19
273:20
switching
278:4
sworn  8:16
156:5  298:18
299:5
symptom
125:4, 12
136:19
symptomatic
148:19  255:14
256:4, 21
symptomatolog
y  72:5
symptoms
20:10  22:1
58:24  63:13
64:9  65:4
89:19  97:4
137:1, 12
149:3, 19
159:3, 9
167:16  172:11
175:18  177:12
183:17  186:8
187:7  188:12
190:16  194:13
210:11  211:13
212:11  222:13
244:22  250:22
253:23  254:15
256:23  258:6
259:20  274:21
syndrome
15:4  16:4
107:1, 6  125:7,

13  133:20
134:2  141:14,
20  146:5, 7, 9
175:22  176:4,
21  178:11
181:9, 15
248:13  250:23
254:9  255:19
257:3  258:10
259:23  267:8
269:21  271:5
275:6  281:18
287:6, 14
290:9  291:1
294:1
syndromes
46:23
syphilis  252:20
system  14:10
18:3  31:16
78:16  283:8, 9
292:17  293:3
systematic
159:14, 18
166:24  241:10

< T >
Table  39:2
49:24  55:3
82:17  93:6
135:8  153:10,
10  154:14
171:15  216:15
218:14  229:17
tables  82:20
83:8, 10
tail  157:22
take  9:1
19:11  21:1
28:10  66:2
76:15  81:11
96:11  97:13
135:22  173:4
183:13  206:21
226:15  233:19,
19  234:22
236:9  249:18
269:13  273:18
275:7
taken  21:10
35:9  76:20

Protected Information - Keith T. Wilson, M.D.

86:11 89:24
155:4 236:14
275:18 299:6
**takes** 63:12
65:3 86:5
273:14
**talk** 17:4
50:4 94:15
128:24 136:10
140:14 143:21
145:7 156:17
183:16 196:21
215:19 224:21
228:12, 18, 18
261:21 265:20
266:24 267:4,
23 274:13
**talked** 41:20
101:22 169:13
178:4 201:22
221:22, 22
224:23 225:7
275:24 277:8
291:12, 12
**talking** 60:3
102:22 106:16,
20 107:10
120:14 123:1
133:6, 12, 13,
16 135:4, 5
136:6 137:15
138:10 139:14,
15 159:12
180:5 184:2, 3
195:17 197:16,
16 198:20
224:17 234:16
241:4 255:9,
24
**talks** 51:18
109:7 152:9
157:1, 6
208:20 245:9
252:14, 18
266:3
**tape** 148:8
154:21 278:1
**task** 149:24
208:11
**taught** 50:12

295:11, 16
**teaches** 126:15
**teaching**
295:19, 24
**technicalities**
120:12
**Technically**
19:7 49:10
**Technologies**
8:9, 11
**tell** 9:22 10:4
28:14 29:4, 5
41:14 42:11
54:9 63:9, 21
64:22 65:5
66:9, 18, 21
75:5 89:4
107:11, 12, 24
116:7 125:12
171:7 194:6
213:6 231:14
233:20 236:1
**telling** 33:21
64:10 83:10
115:14 121:5,
16 123:1
158:21 270:18
**tempered**
162:2
**temporality**
282:1, 5
**tend** 144:2
**Tennessee** 18:2
**tennis** 296:10
**tens** 102:15
**term** 93:17
96:6 101:10
106:16 109:5
119:4 153:21
229:9
**terms** 28:9
42:18 45:11
77:3 103:2
104:9, 10
129:17 170:6
177:4 186:1
188:5 189:6
215:14 220:1
224:17 241:19
263:23 268:4

276:23 288:13
291:8
**tertiary** 91:5
**test** 131:5
132:12 165:13
182:20 284:24
**tested** 130:11,
19, 24 131:2
171:12
**testified** 8:16
131:13 156:6
**testify** 92:18
299:5
**testifying** 92:9
**testimony**
7:11 62:5
120:20 161:21
191:9, 18
192:12 299:11
**testing** 33:6
140:15 188:7
252:7
**tests** 167:14
225:8
**text** 41:22
93:5 153:15
**textbook** 36:23
**textbooks**
179:23
**TGF** 286:9, 10,
14
**Thank** 148:9
260:10 277:23
278:12 289:23
**Thanks**
265:12 275:13
296:12
**Theophile** 29:2
**therapies**
156:18
**thesis** 50:14
**thing** 26:16
32:7, 13 41:7,
15 50:8 55:8
67:10 79:9
89:5 91:23
103:13 106:11
117:15 131:4
143:10 170:24
182:6 190:2
207:4 212:24

217:12 222:17
240:12, 15
243:9 250:13
273:22 277:6
282:23 284:12
294:21
**things** 23:24
24:5 30:23
41:20 48:3
49:12, 13 52:6
61:21 94:7
103:14 110:5
126:19 156:14
163:20 167:18
172:19 178:22,
23, 24 207:2
208:5 215:5,
16 230:5
242:11 251:3
261:15 286:1
287:12 294:15
**think** 32:13
35:23 42:20
43:12, 13
44:20 47:12
52:15 53:18
59:12 60:3
63:19 65:11,
17 66:23
68:14 70:14,
22 73:6 81:2
89:6 94:18
95:13 96:7
98:3, 5 99:24
100:3, 5
101:19 102:3
103:11, 21
104:1 107:4
109:16 115:4,
8 117:6 119:8,
9, 19 120:17,
17 124:19
125:14 126:13
131:9 133:23
134:22 136:1
137:4, 18
138:2, 7, 9, 16
142:5 143:8
144:2 145:6
159:19, 21
162:18 163:11

165:2 166:18
168:21, 24
172:21 174:15
177:18 179:11,
21 182:15, 15
183:10 187:16
190:20 192:22
194:3 196:1,
17, 20 198:21
202:12 204:17,
18 205:18
208:7, 10
210:1 212:15
214:21, 23, 24
215:23 218:20
219:6, 16, 17,
22 220:13
221:9 222:24
228:13 232:1
233:22 234:6
235:3 241:15
242:3, 9
248:12, 14
249:15 253:15
254:10 257:17
259:8 260:2
262:5 264:3,
21 265:7
270:17 271:1
273:8, 9 274:2
275:4, 5, 11
277:3 280:21
282:20 285:18
291:4 292:9,
10 294:10
**thinking** 33:7
96:8 126:15
130:20 208:13
222:19 242:11
249:6
**thinks** 207:13
**third** 23:9
81:7
**thorough**
35:14, 20
**thorough,**
35:24
**thought** 14:4
31:24 47:19
49:13 71:6
90:24 93:22

Protected Information - Keith T. Wilson, M.D.

96:1 107:11
108:13, 18
137:14 183:10
199:13 202:23
249:7 286:11
**thoughts** 35:11
**thousand** 38:4
74:24
**thousands**
74:22 102:15
**three** 15:9
44:21 93:7
253:5 266:10
**three-year**
18:17
**threshold**
100:24 101:10,
15 283:16
**threshold,**
101:13
**throw** 161:17
162:1 165:17
222:19 239:24
**thrown** 101:13
164:7 200:16
**till** 73:20
**time** 7:9
10:16 11:17
12:7, 12, 15
13:2, 7 14:16,
20, 24 17:19
18:4, 15 20:8,
20, 22 21:16
23:12 25:8, 8
27:23 34:2, 3
37:14 46:14,
14 49:6 59:18,
24 60:24 61:5,
11, 13 67:21
71:6 72:14, 19
76:17, 23
90:10 99:6
116:5 122:23
123:20 127:19
134:10 154:21,
24 156:8
163:17 174:15
175:18, 19
177:21 196:22
197:2 207:12
236:11, 18

246:18 247:2
258:20 264:18
272:17 275:14,
19 276:11
277:22 296:13
299:6
**times** 18:14
21:3 23:23
33:13 34:4
86:7 93:21
163:1, 3
177:20 196:10,
12 257:20
**tissue** 132:12
267:5
**title** 24:1
57:11 58:5
72:23
**titled** 91:18
137:19 214:3
**today** 8:9
13:7 15:11, 16,
20, 24 73:20
173:4 225:8
281:19
**Today's** 7:15
**told** 12:18
13:16 89:8
183:20 213:5
233:19 277:14
**tolerated**
283:14
**tool** 31:17
**top** 57:20
81:7 148:13
195:3 261:9
281:9
**total** 154:10,
16 171:17
178:15 216:16
262:14, 16, 22
263:1 267:13
**Totally** 11:3
264:13
**tough** 202:13
287:3
**toxicity** 188:7
**TPN** 268:17
**tracking** 241:6
**trainees** 19:13
46:4

**training** 20:18
36:24 279:11
**transcript**
264:17 265:1
**transcription**
298:7
**transcripts**
68:4 69:24
70:12
**transglutamina
se** 132:13
267:5
**translational**
45:8
**travel** 102:2
251:9
**treat** 138:23
139:9 168:8
204:24
**treated** 20:10
158:9 168:7
172:7 237:10
**treating** 32:24
149:23 150:4,
5 181:12, 14
237:19 246:14
248:6, 10, 15
249:5, 8
**treatment**
15:3 16:3
17:20 20:9, 11
33:12 56:10
72:8 136:23
229:11 237:7
**trial** 32:22
52:10 188:11
189:10 190:15
192:11
**trials** 50:7
67:4 80:13
188:4, 9
**Tribenzor**
58:21
**tried** 37:18
101:24 104:11
276:15 288:1,
11
**true** 75:15
103:20 109:17
143:9 161:8
162:11 166:13

186:1 192:18
210:19, 24
211:14, 24
212:6, 12
219:22 233:10,
15, 24 279:8
299:10
**truth** 9:23
299:5
**try** 10:4
19:11 33:24
35:14 41:2
116:2 122:24
123:4, 5
164:22 190:5
258:19 264:1
289:11
**trying** 28:10
37:20 38:24
41:13 44:3
116:4 126:4
130:22 141:21
146:7 149:20
153:5 167:3
192:23 202:5
203:24 215:22
219:10 224:6
227:14 235:5
244:4 255:2
276:11 281:17
285:3 288:14
289:19
**tTG** 142:22
252:7
**TTG-Negative**
6:11
**tuberculosis**
252:20
**turn** 104:21
214:4 279:13,
18
**turned** 48:18
242:15
**Turner** 68:4
**turning** 216:13
**turns** 227:19
**Twelfth** 3:7
**two** 20:14
28:15 34:4
41:19 45:7
46:1 81:3

86:5, 8, 13
87:11 108:14
119:18 127:24
128:5, 6, 24
151:10 154:20
178:12 179:19
180:7 183:16
184:6 223:24
230:3 253:2
257:20 269:2
271:2 276:13
277:15, 15
**two-part**
168:20
**two-step** 48:9
**TX** 2:20
**type** 44:8
52:3 72:8
85:17 89:13
111:4 132:5
189:3 191:1
224:8 264:1
273:5 280:17
284:12
**typed** 35:24
**types** 53:21
96:17 101:14
248:14 264:5
**typical** 144:16
**typing** 140:22
142:23
**typings** 142:9

< U >
**U.S** 2:15 3:3
**Uh-huh** 30:1
195:4 263:3
**ulcerative**
247:3
**un** 126:19
**unable** 175:4
191:22
**unbiased**
110:6 114:21
**unclassified**
204:8
**uncommon**
200:7, 20, 22
201:3 232:16
**uncontrolled**
62:16

Protected Information - Keith T. Wilson, M.D.

| | | | | |
|---|---|---|---|---|
| **undercut** 126:20 127:8 138:17 **undercuts** 133:18, 24 138:14 **Undergoing** 6:17 110:19, 20 111:3, 9 **underlying** 136:24 137:11 **underpowered** 163:15 229:21 233:1, 5 235:23 **understand** 9:1, 20, 22 15:12 25:1 42:13 43:16, 16 47:17 62:24 71:21 73:12, 17 86:19 101:3 105:17 117:5 121:10 122:13, 15 125:14 126:12 164:16 167:5 172:2 178:1 193:14 208:4, 5 209:14, 23 210:2 222:15 232:12 244:1 278:24 290:11 **understanding** 17:12 23:17 24:20 26:10 39:16 59:8 60:12 72:18 77:11 85:23 97:23 98:2 210:4, 5 211:3 226:11 257:23 285:20 **understood** 73:11, 21 99:12 106:15, 19 **undertaken** 182:20 | **unequivocally** 114:5 115:9 119:1 **unfeasible** 202:3 **Unfortunately** 144:18 232:5 **unified** 238:22 **unifying** 130:7 131:16, 21 132:16 158:11 **unit** 266:11 **UNITED** 1:1 14:14 141:17 223:2 **University** 16:22 17:8 56:19 57:9, 24 289:17 **University's** 60:18 **unquote** 182:24 **unrelated** 11:3 254:12 **unsafe** 181:23 **unscientific** 229:22 230:23 231:22 **unseen** 192:14 **unsupportable** 126:20 127:1 **unusual** 254:21 **update** 31:23 77:10 **updated** 27:16, 19 84:20 279:4 **upper** 110:19 144:22 266:15 **upside** 242:15 **UpToDate** 28:20 30:19, 20 31:1, 3, 10, 12, 18 32:5, 16, 23 33:14 34:2, 6, 11, 20 35:9, 10, 15 36:3, 8 41:21 | **up-to-date** 85:6 **urine** 226:6 **use** 24:6 31:17, 19, 19 33:4 38:24 52:13, 17 72:6, 12 89:1 99:12 104:22, 24 106:22 107:14 119:4 147:14 177:4 183:14 196:2 200:19, 23 207:7 214:15 262:12 266:5 272:16 276:8, 16 280:23 281:5 282:4 284:9 288:8 291:5, 17 292:7 293:10, 16 295:12 **useful** 24:3 47:9 227:24 229:4 231:19 232:2 **usefulness** 232:13 **users** 81:21, 24 118:3 218:7 **usually** 83:14 **utilization** 43:8 **utilize** 49:18 280:23 285:12 287:24 **utilized** 35:1 52:11 **uveitis** 253:16, 16 254:7 < V > **VA** 18:1, 2, 5, 11 19:9, 16, 23 21:16, 16, 24 22:2 31:14 289:17 **vague** 176:5 294:23 | **valid** 61:24 243:17 294:12 295:4 **validate** 221:5 **validity** 122:10 **valuable** 227:12 **value** 196:6, 11, 13, 21 222:20, 22 253:14 261:20 263:6, 11, 20 270:5 276:23 **values** 196:3 **valve** 251:11 **Vanderbilt** 16:8, 12, 14, 21 17:5, 7, 10, 12, 20, 22, 23 28:21 37:2, 16, 23 44:22 46:9 49:3 56:19 57:5, 8, 23 60:17 62:18 65:12, 15 289:17 **vantage** 24:17 **variability** 230:4 **variable** 145:15, 18 146:20 171:24 **variables** 245:21 247:8 **varied** 179:18 **various** 25:16 79:7 101:14 165:11 240:14 287:16 **variously** 106:17 **vein** 71:4 **verbatim** 231:2 **verifying** 38:2 **version** 27:14 295:5 **versus** 163:16 180:4 224:10 258:1 **Veterans** 16:17 17:1 | **Vickery** 1:24 8:10 299:3, 23 **video** 275:17 **Videoconferenc e** 2:3 **Videographer** 3:11 7:7 8:7, 18 9:10 76:17, 23 154:24 156:8 236:11, 18 275:14, 19 277:24 278:17 296:13 **VIDEOTAPED** 1:17 4:12 7:11 **view** 100:17 147:21 256:11 **viewpoint** 77:7 **vigilance** 64:18 **villi** 256:14 **Villous** 6:10 31:1, 4 34:10 36:5 79:19 144:1, 3 150:11 154:10, 16 170:22 171:17, 18 172:14, 24 174:23 175:9, 16 176:22 177:12 178:13 210:10 211:11 212:9 252:10, 11 253:6 259:19 263:10 266:17 **virally-induced** 89:12 **virus** 88:21 **Vitae** 5:14 26:12 85:6 **vitamin** 251:15 **voice** 9:8 **volume** 37:6 **vomiting** 250:16 256:23 258:7 259:20 < W > |

Protected Information - Keith T. Wilson, M.D.

**WADHWANI**
3:6 8:4, 4
71:15 154:19
**Wait** 37:9
**waived** 299:14
**walk** 141:16
**walking** 63:24
64:9
**waning** 89:22
**want** 17:4
43:14 44:7
47:1 52:17
63:14 69:19
70:7 74:11
85:9 86:2
91:22, 23
94:15 96:3, 9
104:23 105:6
106:11 110:14
114:9 124:17,
21 126:11
156:13 166:23
181:19 189:11
191:5, 18
193:16 194:4
203:9 211:8,
13 213:5
218:5 228:18
231:21 236:8
241:21 248:23
264:15 271:24
277:5, 11, 18,
21 278:7
279:23
**wanted** 13:17
25:20 28:12
61:21 72:22
84:14 190:9
198:8
**warned** 59:20
**warning** 58:19
60:13, 19
**Washington**
1:22 3:7 7:18
**wasting** 123:20
**watery** 266:9
**waxing** 89:22
**way** 10:9
25:24 31:20,
24 35:10 38:1
41:13 43:14

68:8 70:3, 13
71:5 75:22
77:13 80:22
84:12 93:13
96:8 109:11
112:6 116:16
126:7, 24
129:15, 19
133:9 136:4
138:15 142:8
162:23 167:12
173:19 177:20
185:20 199:12
202:14 206:18
218:5 223:14
224:14 226:9
228:22 230:12
241:10 260:5
261:13 263:14
264:4, 9 268:9
273:1 299:19
**ways** 202:14
264:14
**weak** 221:4
288:15
**website** 54:7
55:1 56:19
57:5 58:6
60:18 62:18
65:13, 18, 19
**Wednesday**
18:12
**week** 18:7, 10
21:18 257:20
**weeks** 18:18
37:19 184:10
253:2, 5 258:6
**weigh** 159:17,
21 220:7, 8
**weighs** 80:9
160:2
**weight** 63:10,
21 65:1 66:5,
12 79:18
86:14, 24 87:6
88:16 89:18
90:12, 17
130:4 164:1, 5,
12, 19 175:17
178:20 186:6
187:6 189:13

250:16 253:4
256:24 258:8
259:21 272:13
273:15 274:16
**weights** 167:17
**well** 17:11
19:5 20:21
25:24 26:19
31:11 45:23
53:4, 18 67:16
68:15 76:4
81:2 82:16
85:10 95:11
97:20 104:20
109:5 115:4, 7
119:8, 12, 22
122:8 126:11
127:4, 13
128:9 131:2
133:19 138:15,
23 146:10
151:5 160:4
162:9 166:18,
23 169:16
170:5 171:6
173:3, 16
181:14 193:17,
18 195:17
199:11 205:11
215:3 218:7,
11 221:12
222:8, 16
223:1 227:8
232:1, 23
233:22 238:13,
18 239:23
240:4 242:11
245:24 246:24
247:5, 10
253:14 257:6
262:10 263:13
268:14, 20
269:6 283:14
285:18 294:14
**well-defined**
240:16
**well-known**
54:2
**wells** 96:13
**went** 31:10
36:8 69:17

90:13 159:9
172:22 186:7
202:14, 17
221:23 240:9
269:8 295:6
**we're** 9:2
20:5 21:3
30:3 102:13
106:19 150:3,
4, 4 162:23
163:2, 3
167:10, 12, 14,
15, 17, 17
182:22 184:2,
2 197:4 199:2
220:19 236:19
243:3 255:24
275:15 278:15
282:19 284:10,
11 285:1, 3
**we've** 26:9
69:2 91:18
173:15 220:4
238:13 242:2
**whatsoever**
40:14 290:13
**white** 141:18
**wife** 194:5
**WILLIAMS**
3:6, 12
**willing** 174:6,
9 247:23
260:5
**WILSON** 1:18
4:3, 11, 16 5:1
6:1 7:12 8:14,
22 11:9 156:3
277:23 278:21
283:22 286:16
288:18 289:24
298:15
**wines** 223:19,
20
**wishing** 68:16
**withdrawal**
175:10, 20
267:12
**Witness** 4:22
8:12 9:6, 12
15:7 27:10, 13
30:9 36:10

37:11 40:11,
13, 21 47:7
48:18 53:18
55:6 59:7
60:6 61:4, 16
62:13 64:7
68:14 74:14
75:21 76:6, 13
77:17 78:5
84:18 87:9
88:19 90:20
92:17 98:14
99:16, 24
100:22 103:11
104:24 106:4
107:13 108:12
109:2, 16
113:11 114:13
115:16 116:20
117:22 118:13
119:8, 18
120:9 121:8,
24 122:17
124:14 126:23
127:11, 23
128:23 129:11,
21 130:22
132:9 133:9
134:10, 15
135:7, 22
137:6, 9, 24
138:5 140:1, 9
141:10 151:5,
23 160:4
161:13, 24
162:18 163:14
164:4, 18
166:5, 21
168:19 173:3
174:6 175:4
176:3, 24
177:18 178:3
179:11, 21
181:4 182:5
183:5 185:24
186:12 187:1,
15 189:1, 15,
24 190:11
191:11, 22
192:20 195:14
196:1 198:19

Protected Information - Keith T. Wilson, M.D.

199:11, 19
200:9  201:6
203:16  204:14
205:6, 18
206:18  207:20
208:10  209:19
210:15  211:18
212:3, 15, 21
217:10  221:2,
15  223:14, 22
228:9  229:7
230:1  231:2
232:1, 19
233:3, 22
239:11  241:1
243:9  244:3
245:4, 20
247:22  254:18
255:22  256:10
257:6  258:13
260:2, 21
268:14  269:6,
23  270:17
271:8  274:2
275:4  282:13
284:19  289:5
294:10, 21
299:4, 11, 16
**witnesses**
39:14
**woman**  265:20
**word**  33:4
71:24  93:15
101:13  118:21
119:14  144:9
149:8  177:5, 7
180:20  190:6
199:16  200:13,
16  206:4, 7
207:5, 7  245:5,
8  291:5
**words**  40:2
54:21  103:23
124:6  147:18
221:18  240:13
263:9
**work**  16:8, 15,
16, 21  17:10,
24  21:21
38:14  50:18
57:8, 13  180:2

183:15  223:23
257:21  277:16
280:22  289:17
291:24
**worked**  25:24
56:7  91:3
133:22  142:6
**working**  18:5
20:12  37:14
132:6  145:1
170:24  203:21
**workings**
39:17  207:21
**worksheet**
13:3  55:16
**workup**  32:1
64:13  89:8
90:8, 22, 23
251:20  252:18
**world**  40:22,
24  73:2  172:7
181:16  292:7
**world-renowne
d**  23:1
**world's**  180:6
**worrisome**
253:16
**worse**  189:5
246:18
**worsened**
183:18  184:9
**worth**  71:6
192:23  202:23
**write**  19:13
69:16  108:14
114:14  122:4
124:6  153:20
160:5  206:23
244:6
**write-up**
165:10, 16
175:14
**writing**  33:6
48:5  60:24
207:2  295:23
**written**  32:19
38:18  62:21
65:9  70:23
72:1  133:10
134:15  171:7,
10  199:12

254:5  263:14
265:19  272:1

**written-in-stone**
146:6
**wrong**  27:14
138:12
**wrote**  35:12,
12  36:11  49:5
50:14  65:10,
15  67:15, 18
68:22  70:2
75:24  99:5
117:6  118:15
125:9  127:2
174:16  183:6
197:11, 15

**< Y >**
**Yeah**  40:12
55:4  83:24
84:24  111:18
144:14  195:17
220:19  235:8
236:6, 10
238:8  250:20
252:24  256:13
261:23  262:5
278:9
**year**  18:9, 18
34:4
**years**  10:19
46:8  50:16
53:24  54:1
63:12  65:3
66:13  86:5
108:23  150:1
216:16  218:17
220:2, 3
265:22  290:22
**Yep**  216:12
272:20
**yesterday**
11:16  12:23
13:6  37:20
**you,**  241:16
**young**  18:16

**< Z >**
**zero**  93:7