# EXHIBIT 3

effects  16:7
  22:6  249:12
effort  29:3
  32:9, 17  37:11
  116:10  129:5,
  11  161:8
  220:23  256:2
  364:22
efforts  108:9
EGFR  309:5
egg  93:14
  383:2, 15, 24
eight  51:9
  111:17  186:14,
  15
Eisenhower
  2:3
either  35:6
  41:17  49:10
  62:16  86:21
  89:1  106:12
  108:8, 13
  110:1  118:17
  122:1  138:21
  148:3  179:1
  180:8  183:21
  244:23  245:7
  256:10  261:19
  294:21  342:18
  360:7  389:3
  398:11
elapse  200:17
e-mailed
  156:17  242:22
embrace
  348:13
emphasis  5:8
  211:21  218:9
  219:19  243:12
employ  132:5
employed
  210:6
encompass
  201:15
encounter
  136:14  158:16,
  19
encountered
  63:11  133:20
encountering

227:11
endemic  83:23
endoscopy
  362:1, 18
  402:22, 24
endpoint
  264:4  267:21
  269:15  270:20
  343:15  344:7,
  17  345:4
  347:14  348:6
endpoints
  257:6  263:9
  267:12, 18
  347:11
ends  31:7, 7
endurance
  9:18
entering  92:5,
  22
enterocytes
  192:20
enteropathic
  224:21
enteropathies
  161:13  163:24
  164:7, 11
  165:5  166:6
  235:19, 20
enteropathy
  4:16, 21  5:1, 3,
  7, 22  6:3  20:9
  23:16, 24  24:5
  25:6  27:13
  41:1, 5  47:22
  58:19  59:17
  60:7, 18  63:13,
  16  65:6, 17
  66:5, 10, 17, 21
  67:4, 16, 24
  68:2  69:4, 14,
  20  70:5, 17, 19
  71:5, 24  72:15
  73:2  75:9, 24
  77:9, 19  78:9
  79:16  80:2, 7,
  12, 21  86:23
  87:11, 12, 19,
  24  88:6, 9, 13,
  16, 19  89:5, 22
  90:3, 6  95:22

96:16, 22
  97:19  99:16
  101:19  110:17
  125:5  133:9,
  10  134:16
  135:1, 2
  136:10, 12, 19,
  22  138:2
  146:20, 21
  147:4, 9, 15
  149:5  150:4
  153:24  155:16
  157:14, 19
  162:24  165:1,
  10  166:4, 21
  170:16  172:4
  173:2  174:14,
  17, 22  176:8
  177:17, 19
  179:17  181:16
  182:13, 15
  184:10  186:17
  194:20  195:8
  196:23  197:18
  198:17  199:19
  211:18  216:15
  218:8  219:18
  220:9  223:12,
  15, 22  224:12
  225:8, 16, 22
  226:24  227:14
  230:3  233:14
  236:8, 22
  238:11  241:3
  247:18  248:15
  252:5  278:15,
  17  279:3, 20
  281:3  282:2
  283:4  284:7
  289:15  290:21
  291:7  292:11
  299:13  300:13,
  16, 20  301:10,
  19  302:5, 13
  303:3, 5, 14
  304:4  305:14
  306:5  320:3
  343:15, 17, 18,
  24  345:7, 8, 11,
  22  347:17
  348:20  349:16

350:4  359:19
  360:20  361:3,
  11, 17  366:22
  367:3  369:4
  370:5, 10, 16
  371:12, 20
  372:14  373:7,
  12, 24  374:6,
  11  375:3
  380:12  381:1
  383:2  384:9,
  12  385:12
  388:17  399:17
  400:2, 17, 20
  402:17  412:13,
  14  413:6
enteropathy,
  232:23
entire  10:15
  11:15  60:18
  79:7  203:5
entirely  55:18
  161:4  372:4, 5
entirety  71:9
  78:14
entities  66:4,
  12  67:14
  68:13  85:2
  210:1, 2
  227:12  398:24
  399:5, 11, 20
Entitled  3:21
  36:16  107:6
entity  37:16
  41:19  58:23
  112:19  122:12
  136:4  137:2
  227:11  276:21
  381:10
eosinophilia
  263:11, 19
eosinophils
  61:23  189:13
  265:20  297:17
epidemiologic
  57:17  99:8
  101:12  102:4
  210:20  311:21
  321:2  346:20
epidemiological

97:15  100:23
  105:8, 17
  106:3, 6, 8
  210:10  212:3,
  19  213:12
  243:4, 13
  259:19  309:18
  310:10  311:12
  345:21
epidemiologist
  342:3  358:21
epidemiology
  97:22  98:24
  141:3  210:19
  211:11, 17, 21
  212:12  213:2,
  6  244:11
  341:15, 22
epithelial
  192:22
epithelium
  61:20  189:8
equal  315:13
equally  101:11
equals  167:24
  268:17  389:16
  391:18
errata  415:6,
  9, 12, 15
  417:12
escapes  17:22
ESQUIRE  2:3,
  7, 12, 18
essence  38:16
  336:17
essential
  213:12
essentially  9:4
  29:20  254:18
  263:7  266:22
  267:7  269:7
establish
  231:19  232:13
established
  222:12  237:1,
  17  324:14
establishes
  171:5
establishing
  277:5  397:22

Protected Information - Steven M. Lagana, M.D.

| | | | | |
|---|---|---|---|---|
| estimate 12:19 259:13 | 348:21 349:6 359:6 366:7 | exclude 109:6 177:5 196:2 | exist 322:22 372:2 389:3 | 238:9 239:5 325:2 |
| et 4:6, 13, 18, 23 5:9, 15, 20 | 401:9, 24 404:11 407:5 | 264:4 385:3 excluded | existed 220:16 258:21 356:20 | expert 1:7 3:18 11:22 |
| 6:4, 9 61:23 113:24 115:13 | evidence-based 213:17 214:3 | 316:23 excluding | exists 41:6 63:24 | 18:10 20:10 41:16 53:9, 16 |
| 143:15 155:19 166:23 211:13 | evidenced 283:11 289:23 | 65:23 142:22 373:5 | exome 45:4 expand 138:13 | 67:16 109:5 148:4 202:23 |
| 218:10 246:12 252:18 305:15 | evolution 24:22 35:8 | exclusion 147:4 283:4 | 303:13 expect 22:18 | 214:8 263:17 277:6 331:6 |
| 340:23 411:13 etiology | evolve 90:24 exacerbate | 412:4, 24 exclusionary | 67:5 69:17 70:2 119:20 | 396:6, 7, 9 398:9 |
| 136:18 412:5 413:1, 2, 3 | 140:24 exacerbated | 401:6 exclusive | 187:8 204:3 205:23 206:7, | expertise 38:13 52:22 |
| evacuations 186:11 | 285:4 exact 29:1 | 306:14 exclusively | 13 266:8 277:8 300:13 | 53:2 76:16 198:9 203:17 |
| evaluating 4:11 21:5 | 77:22 127:21 132:6, 23 | 306:2 excuse 15:4 | 301:21 303:5, 11, 19 327:9, | 294:1 342:7 experts 10:23 |
| 143:13 357:1 evening 10:6 | 296:1, 17 exactly 55:2 | 18:2 30:8 47:3 55:24 | 15 342:24 343:5 351:1 | 37:4 80:4 81:8 82:13 |
| 107:20 event 20:24 | 60:11 160:7 168:18 221:10 | 146:4 244:23 251:23 338:14 | 382:7, 20 383:1, 3 | 98:11 210:3 276:7 358:8 |
| 21:13, 17 23:5 101:4, 17 | 285:21 323:4 355:4 | 348:18 369:17 excused 413:17 | expected 83:18 204:2 | 386:7 expired 201:5 |
| 102:8, 22 105:23 216:6, | EXAMINATIO N 8:17 31:7 | exercise 260:6 exhaustive | 321:4, 5 330:5 experience | expires: 417:21 Explain |
| 18 274:2 events 102:17 | 394:19 examined 8:15 | 55:17, 18 56:7 67:6 235:24 | 4:11 38:11, 11 57:7 78:7 | 110:12 123:11 214:22 238:10 |
| 271:9 Everybody | 31:2 262:4 354:18, 21 | 400:24 401:6 Exhibit 8:2, 7 | 97:6 98:13 143:13 182:7 | 264:2 265:12 357:17 |
| 286:21 Evidence 5:14 | example 17:21 26:14 56:17 | 10:3 13:10, 12 14:14, 22 18:7, | 224:11 229:4 307:1 320:4, | explained 27:24 95:10 |
| 23:14 39:14 57:13 73:1 | 62:4, 23 87:21 88:2 93:16 | 17, 18 53:15, 22 55:8 56:3 | 16 338:20 367:23 378:23 | 110:23 137:23 explaining |
| 74:11 75:3 90:7, 9, 12, 13 | 132:17 146:18 173:16 174:16 | 107:5, 18 115:8, 23 | 407:24 408:14 experienced | 92:15 explains 306:4 |
| 95:19 97:23 102:12, 16 | 201:24 256:12 309:16 310:4 | 143:8, 19 154:10 155:14, | 67:17 93:24 94:7, 15 102:1 | explanation 56:6 96:21 |
| 104:2, 20 105:24 110:15 | 345:5 373:15 376:11 380:10 | 23 166:19 167:3 180:19 | 198:4 experiences | 153:19 explicitly |
| 146:16 175:19 181:1, 11 | 396:17 407:23 411:20 | 182:11, 20 218:5, 14 | 113:7 210:1 experiencing | 357:22 explore 366:14 |
| 184:24 185:6 189:21, 24 | examples 62:20 69:8 | 242:9 246:6, 16 252:12, 22 | 117:23 319:8 experiment | exposed 26:4 112:2, 19 |
| 191:11 197:3 214:19, 23 | 89:13 104:4 106:21 147:2, | 253:11 275:9 278:5 279:1, 9, | 307:11 316:7 331:7, 20 | 145:11 305:4 315:10 341:23 |
| 215:2 217:2, 16, 18 233:18 | 21 154:4 173:15 174:4 | 9 305:11, 21 340:18 341:4 | 336:16 experimental | 399:18 exposure |
| 246:11 249:11 277:4 289:13 | 227:2 401:3 exceptional | 358:4 363:11 377:2, 7, 15 | 336:11 407:5 experiments | 58:10, 11, 12 99:14 102:20 |
| 292:14, 18 | 198:1 | | 48:7 51:11, 21 | 149:8 150:12 |

Protected Information - Steven M. Lagana, M.D.

| | | | | |
|---|---|---|---|---|
| 152:2 290:7 | **factual** 387:18, | 237:8 304:16 | 297:18 302:20 | 190:9, 11 |
| 291:15 296:10 | 20 395:1 | 326:21 347:22 | 305:7 379:6 | 249:14, 15 |
| 297:13 367:7 | **factually** | 388:14, 20 | **field** 341:22 | 250:15 251:17 |
| **exposures** | 391:16 393:22 | **faster** 363:13 | 387:2 | 252:3, 3 |
| 163:10 289:24 | **fail** 415:18 | **fat** 93:7 | **fifth** 263:6 | 263:24, 24 |
| **express** 37:24 | **failed** 127:18 | 94:10, 14 | **fight** 198:6 | 266:12, 18 |
| **expressed** | 204:18, 24 | **fatal** 112:8 | **fighting** 333:9 | 273:22 314:17 |
| 41:22 295:23 | 205:14 259:20 | **Fatigue** 89:3 | **figure** 145:3, 5 | 320:21 401:7 |
| 375:1 | 261:17 265:2 | 173:21 | 184:8 246:24 | 403:13 404:10 |
| **expressly** | **fails** 104:5 | **fats** 92:4 93:6 | 259:5 324:18, | **fine** 44:17 |
| 158:3 409:7 | **failure** 46:14 | **favor** 404:2, 11 | 22, 23 325:12 | 203:2 223:4 |
| **extent** 9:19 | **Fair** 10:21 | **fax** 1:22 | 328:15 331:13, | 340:5 |
| 10:19 48:1 | 17:19 22:20 | **FDA** 110:5 | 19 332:2, 19 | **fingerlike** 91:6, |
| 49:24 80:5 | 60:8 69:8, 12 | 245:1, 13 | 402:14 | 8 |
| 81:4 119:21 | 70:23 116:6 | 355:6 393:4 | **files** 259:5 | **finish** 94:21 |
| 161:1 311:6 | 125:6 126:2 | **FDA's** 355:17 | 354:18, 22 | 335:5, 7, 12 |
| **extraction** | 130:20 171:22 | **feature** 150:6 | **fill** 54:18 | **finished** |
| 313:23 314:6 | 188:10 213:24 | 174:21 175:7 | **finalized** | 216:21 394:10 |
| **extreme** 62:4, | 221:7 222:3 | 178:2 | 290:19 | **finishes** 87:7 |
| 23 370:12 | 247:15 292:24 | **features** 74:19 | **Finally** 146:6 | **fire** 207:13 |
| **extremely** | 293:24 339:14 | 149:2, 11 | **find** 61:12, 18, | **firm** 55:3 |
| 26:10, 10 | 350:17 356:1 | 172:3, 11, 21, | 19 70:2, 7 | 216:10 |
| 84:20 101:23 | 358:1 | 23 173:1 | 77:17 79:11, | **firmly** 215:23 |
| 196:6 373:18 | **fairly** 16:6 | 176:16, 23 | 15, 18 80:18 | **first** 14:14, 21 |
| | 43:9 49:3, 24 | 263:21 264:5, | 81:2, 4 103:23 | 16:17 25:4, 7 |
| < **F** > | 75:22 77:24 | 18, 24 265:5, 8, | 108:5 118:6 | 27:23 33:16 |
| **faced** 68:21 | 88:20 97:7 | 17, 18 266:3 | 209:6 216:14 | 42:22 43:2 |
| 408:19 | 101:19 118:14 | 373:23 374:2 | 217:2, 17 | 58:22 59:13 |
| **facetious** | 132:5 170:24 | 378:2 400:16, | 226:14 249:15 | 74:22 99:7 |
| 256:22 | 194:16 205:8 | 20 401:1, 3 | 258:21 259:20 | 106:10 107:23 |
| **fact** 40:1 | 224:14 270:15 | **February** 1:7 | 261:17 265:2 | 109:8 123:12 |
| 99:13 140:18 | 329:17 367:7 | 414:15 | 266:4 303:12 | 131:22 167:6 |
| 173:13 174:13 | 381:9 409:24 | **fecal** 89:2 | 307:21 317:11 | 169:15 170:14, |
| 220:8 229:18 | **fairness** 134:18 | 94:10 | 331:12 363:12 | 16 175:15 |
| 286:12 287:8 | **fall** 161:4 | **Federally** 1:17 | 377:11 389:4, | 181:14 183:1, |
| 317:24 339:16, | **familiar** 24:19 | 414:14 | 6, 17 411:6 | 5, 7 185:10, 13 |
| 18 405:4 | 142:11 174:8 | **fee** 215:5 | **finding** 30:10 | 204:11 212:9 |
| **factor** 186:23 | 183:13, 23 | **feel** 112:23 | 43:1 61:3, 4 | 221:6 222:3 |
| 276:22 317:21 | 206:15, 23 | 151:20 162:22 | 71:4 121:9 | 228:7 229:19 |
| 330:8 | 207:5, 16 | 277:21 366:16 | 123:14, 16 | 235:21 249:21 |
| **factored** | 244:18, 19, 22 | 380:2 385:10, | 231:19 232:13 | 277:17 295:9 |
| 403:14 | 271:17 299:6 | 12 | 301:24 | 308:1 313:5, |
| **factors** 98:18 | 357:10 358:18 | **feeling** 201:18 | **findings** 25:16 | 22 314:15 |
| 189:18 191:13 | 386:20 387:1 | 229:23 379:17 | 60:6 63:6 | 318:2 342:11 |
| 234:19 357:9 | 405:13, 20 | **fell** 277:4 | 65:13 68:22 | 345:13 349:11 |
| 406:4, 11 | 407:20 | **felt** 76:18 | 71:11 76:8 | 375:23 388:10 |
| 407:17, 21 | **family** 283:13 | 175:1 201:20 | 82:10 83:17 | 401:4 402:11 |
| 408:2 | **far** 19:4 41:4 | 385:9 | 85:4 88:19 | **firsthand** |
| **facts** 372:2 | 58:6 60:19 | **fewer** 189:12 | 97:12 132:11 | 369:21 |
| 389:21 391:16 | 78:1 82:3 | **fibrosis** 62:9, | 150:2, 16 | |
| | 129:15 201:6 | 12 189:10 | 176:12 177:4 | |

fit 81:*10*
162:*12* 384:*10*, *15*
fits 370:*9*
five 28:*19*
190:*13*, *18*
207:*21* 340:*10*
354:*15*, *16*
363:*19* 390:*13*, *14*
flat 69:*18*, *21*
91:*10* 379:*5*
flatness 91:*12*
flattening 62:*6*
flaw 310:*19*
flawed 381:*6*
flesh 369:*4*
flip 123:*7*
Floor 2:*3*
Florham 2:*13*
Florida 383:*24*
focal 228:*18*
focus 48:*2*
277:*19* 329:*5*
foggy 295:*10*
folks 28:*2*
29:*5* 50:*17*
129:*3* 170:*13*
172:*2* 180:*19*
355:*8*
follow 22:*9*
27:*23* 29:*11*
33:*7* 63:*3*
97:*11* 134:*2*
332:*7*
followed 27:*11*
following 35:*4*
60:*1* 72:*23*
91:*19* 112:*14*
128:*14*, *15*
151:*6* 197:*9*
233:*11* 244:*17*
393:*12* 412:*2*
follows 8:*15*
follow-up
26:*22*, *23*
30:*15* 41:*13*
64:*2* 129:*18*
food 384:*2*
foregoing
414:*17* 417:*6*

forest 333:*10*
336:*5*
forget 107:*15*
301:*17*
form 24:*13*
42:*7* 70:*1*
75:*12* 76:*12*
99:*3* 104:*19*
123:*3* 145:*11*
165:*7* 313:*16*
371:*22* 417:*10*
format 92:*6*
formation
308:*8*
formed 91:*24*
208:*22* 209:*1*
forming 406:*1*
forms 30:*20*
65:*14*
forth 209:*13*
239:*1* 272:*19*
309:*7* 318:*1*
fortunately
115:*20*
found 50:*14*
122:*9* 123:*19*
124:*2* 129:*6*,
*13* 160:*1*
223:*23* 231:*9*
241:*11* 261:*12*,
*16* 266:*13*
313:*19* 318:*7*,
*10* 351:*8*
foundation
76:*13* 119:*7*
161:*15* 172:*7*
278:*7* 336:*21*
355:*20* 362:*22*
368:*8* 378:*21*
380:*23* 392:*16*
foundational
310:*19* 369:*8*
four 28:*19*
166:*11* 184:*21*
190:*13* 296:*21*
304:*16* 381:*24*
386:*17*
fourfold
354:*13*
fourth 263:*3*

FoxP3 308:*6*
318:*11*, *18*, *24*
319:*3* 321:*4*, *9*,
*16*
fragments
46:*19*, *23*
framework
208:*18*
France 97:*15*
211:*18*
frankly 258:*8*
Free 347:*13*
FREEMAN
2:*1*
French 6:*8*
57:*17* 99:*6*
211:*14* 311:*19*
340:*22* 341:*8*
355:*8*, *14*, *15*
frequent
101:*4* 169:*17*
193:*11* 389:*15*
frequently
91:*15* 112:*8*
132:*6* 136:*13*,
*14* 170:*7*
224:*15*
friends 222:*22*
front 10:*2*
11:*8* 67:*22*
208:*14* 275:*9*
full 176:*19*
187:*2* 349:*11*
fully 397:*12*
405:*13*
function 92:*17*
291:*23* 293:*3*
fundamental
406:*11*
funded 50:*24*
funny 169:*14*
further 60:*13*
91:*21* 129:*18*
231:*18* 232:*12*
233:*18* 349:*16*
350:*5* 359:*2*
furthermore
99:*12* 101:*24*
176:*11* 308:*20*
fuss 165:*3*, *14*

< G >
gain 169:*8*
garbled 9:*8*
gastroenterolog
ist 59:*4*, *10*
72:*6* 94:*18*
178:*12*, *14*, *18*
179:*18* 187:*21*
188:*7* 198:*4*,
*20* 202:*19*
gastroenterolog
ists 25:*10*
41:*20* 134:*9*
148:*19* 211:*14*
213:*4* 361:*13*
408:*19*
Gastroenterolo
gy 85:*12*
86:*16*
gastrointestinal
41:*21* 60:*19*
86:*11* 173:*10*
176:*20* 408:*15*
genders 270:*14*
General 2:*18*
3:*17*, *19* 8:*10*
14:*15* 20:*1*, *6*,
*14*, *21*, *23* 21:*9*,
*12*, *15*, *18*, *20*
22:*3* 23:*15*, *16*,
*20* 33:*1*, *17*
34:*9* 35:*9*, *13*
37:*12* 38:*1*
49:*21* 53:*18*
55:*14*, *23* 56:*2*,
*19* 58:*6* 95:*23*
96:*4*, *10* 98:*22*
102:*14* 103:*13*,
*24* 104:*11*, *23*
105:*19*, *19*
110:*17* 156:*23*
208:*23* 209:*18*
215:*3* 217:*4*,
*19* 247:*18*, *19*,
*24* 248:*3*, *5*, *7*
357:*7*
General, 32:*22*
generalities
158:*22*

generalized
262:*12*, *23*, *24*
generally
93:*19* 103:*16*
104:*18* 192:*19*
265:*23* 274:*3*
generated
55:*11* 131:*8*
253:*4*
genetic 24:*2*
45:*14*
genetically
21:*24*
Genome 297:*8*
genotype 205:*3*
gestalt 259:*15*
getting 34:*13*
151:*13* 295:*6*,
*19* 319:*17*
333:*23* 366:*15*
393:*2* 405:*1*
GI 46:*2*, *17*
47:*2*, *3* 67:*17*
69:*6* 71:*17*
72:*13*, *21* 73:*4*
75:*6* 86:*6*
91:*21* 142:*20*
203:*1*, *8*
263:*17* 297:*13*,
*21* 347:*6*, *11*,
*24* 359:*22*
366:*20* 367:*21*
369:*2* 373:*3*
389:*9*
gift 69:*6*
GIs 362:*10*
gist 46:*21*
give 13:*19*
20:*12* 29:*1*
30:*16* 56:*23*
59:*23* 67:*6*
121:*11* 131:*6*
132:*16* 147:*22*
168:*7* 215:*10*
227:*1* 265:*12*
269:*3* 344:*11*
352:*3*, *14*, *15*
385:*24* 390:*5*
406:*22*
given 43:*12*
71:*20* 130:*5*

Protected Information - Steven M. Lagana, M.D.

133:21 153:3
168:2 176:18
179:1, 2
291:14 326:14
343:18 364:13
396:8 414:6
417:8
**gives** 56:16
**giving** 22:1
89:13 196:10
298:9 403:8
**glanced** 386:13
**glass** 64:21
**gluten** 21:23
22:3, 5 126:12
177:14 203:14
205:14 233:21
234:18 279:23
283:12 284:8
295:15 303:10
367:22
**gluten-free**
118:13 167:22
203:24 204:16
205:21, 22
233:17 234:1,
10 235:7
367:20
**go** 12:9 26:17
29:4 31:7
36:10, 15, 21
37:9 44:21
53:22 60:12
74:14 79:20
80:2, 6 91:20,
21 109:21
110:7 118:7
126:11, 21
149:16 161:18
171:23 173:9
182:1, 3 186:6
190:11 203:23
204:11 220:3,
19 226:16
227:18 228:23
230:16, 17
231:13 233:15
246:2 261:24
274:20 275:7
278:8 285:15
286:5 298:2,

19 309:1
320:4 323:18
331:18 334:4,
18 335:21
341:3 357:22
362:11, 19
364:1, 22
366:17, 22
367:16, 20
368:21, 22
370:11, 15
377:21, 23
379:13 380:10
393:9, 17
395:8, 10
407:19 411:19
**God** 139:24
140:9
**God's** 69:6
**goes** 73:5, 7
74:2 75:7
76:10 186:13
191:2 202:8,
10, 10 205:20
370:20 371:10
372:11 380:21
383:10 384:3
**going** 20:15
24:12 25:15
28:3, 13 29:6,
9 32:21 36:1,
14, 24 37:3, 9
44:14 50:16
51:9 65:20
95:11 106:10
107:14 118:16
129:4 142:4
146:8 149:14
165:3 166:12
174:20 176:19
178:23 195:10
196:24 197:1
201:24 204:10
207:24 211:6
215:4, 8
220:21 221:13
228:3 242:6
257:6, 7 264:9
266:7 267:22
274:21 285:22
289:11 295:6

296:20 297:4
298:7 301:4
302:6 323:6
325:6 334:3, 4,
12, 14 335:2, 4,
6 336:1
344:12 348:5
351:10 352:17
355:10 358:2
366:11 375:15
394:12 400:7
403:18 406:22
407:13, 14, 16
**GOLKOW**
1:22
**good** 8:20, 22
38:16 39:12,
16, 20 40:14,
15 55:1, 1
74:11 157:3, 9,
11 176:6
203:10 214:13
226:3 302:6
335:17 345:16
346:12 394:1
**gotta** 336:13
**gotten** 208:4
306:9 323:11
**grab** 64:21
274:21 366:12
**gradient** 407:4
**grading** 389:11
**graduated**
51:6
**graft** 399:24
**grant** 163:12,
15
**granulomas**
236:20
**granulomatis**
63:12
**gratifying**
112:11
**great** 229:5,
13, 16 230:6
379:17 380:2
387:7
**greater** 31:1
92:11 289:24
330:20 335:9,

24 338:14, 17,
19
**Green** 32:14
110:21, 22
130:13 143:21
148:12, 18
219:7 230:12
259:3 282:10
**Green's** 111:8
**Greywoode**
243:17, 23
347:1, 4
**group** 17:9
85:13 110:22
111:5 119:11,
12 145:16, 21
146:24 147:1,
8 163:20
170:15, 19
223:18 244:7
254:19 255:17,
18 257:4
259:12 264:16
266:23 268:15
269:21 270:3,
7, 13, 19, 24
271:7, 11
281:24 308:3,
4, 18, 19
312:24 313:1,
2 318:1
347:14, 21
391:17
**grouping**
162:14
**groups** 258:23
266:24 271:15
360:11
**growing** 64:13,
19
**grown** 207:9
**growth** 317:21
**guess** 32:6
50:13 64:15
155:9, 11
302:6
**guessing** 32:4
**guided** 219:13
**guidelines**
85:20 226:21
227:16

**gut** 61:16
72:21
**guy** 387:6
**guys** 363:24
**< H >**
**Haggitt** 86:6,
12
**hair** 89:10
**half** 297:1
311:1
**half-life**
200:10, 12
201:2, 5
**hand** 39:10
155:23
**Hang** 333:21
334:2
**Hanson** 386:16
**haplotype**
292:21
**happen** 9:5,
13 69:18
92:14 150:21
153:3 174:12,
18 180:8
189:16 195:2
301:11 302:14
340:1
**happened**
28:19 68:2
152:19 261:4
274:2
**happening**
32:3 64:18
**happens** 83:10
150:20 151:10
223:1 361:7
378:4
**happy** 29:24
96:11 155:4
194:10 203:7
212:5 393:9
**hard** 50:10
215:15
**heal** 151:20
**health** 16:20
17:12 110:5
199:8, 10, 14
**hear** 393:20

heard 206:*19*
386:*23* 387:*5*
398:*10*
hearing 177:*2*
heart 101:*7, 9,
10, 12*
heavily 100:*22*
hedge 135:*9*
hedged 135:*7*
hedging
134:*22*
held 1:*15*
he'll 375:*13*
help 44:*12*
64:*15* 187:*7*
227:*10* 351:*17*
helped 51:*17*
helpful 13:*9*
45:*19* 178:*7*
363:*12* 403:*10*
helping 46:*18*
68:*19* 95:*4, 4*
helps 13:*13*
212:*9*
hemoglobin
84:*22*
hermetically
34:*16*
herring 296:*23*
Hey 333:*14,
20* 334:*24*
hierarchies
105:*24*
hierarchy
102:*15* 349:*6*
high 379:*8*
404:*23*
higher 104:*3*
highest 104:*19*
269:*22* 270:*4,
19*
highlighted
391:*15*
highlighting
4:*17* 155:*17*
highly 90:*10*
120:*2* 302:*20*
Hill 356:*9, 18,
23* 357:*9*
404:*7* 405:*3, 7,*

21 406:*4, 23*
407:*16, 21*
**Histologic**
5:*14* 60:*6*
63:*6* 68:*12, 14*
80:*8* 175:*21*
194:*22* 196:*18,
20* 205:*23*
220:*12* 226:*10*
227:*23* 228:*17*
246:*10* 249:*13,
15, 23* 276:*19*
299:*22* 373:*22*
378:*2, 19*
379:*3* 399:*10*
401:*10*
histological
204:*8* 411:*18*
histologically
61:*2* 70:*20*
189:*16* 227:*13*
297:*23* 399:*6*
400:*1*
histology 5:*17*
160:*22* 194:*3,
5, 16* 228:*3*
252:*14* 379:*13*
histopathologic
65:*13* 66:*3*
71:*3* 226:*22*
235:*18* 248:*23*
250:*15* 251:*17*
histopathology
5:*9* 65:*24*
78:*1* 156:*16*
157:*9* 205:*17*
218:*9* 219:*19*
225:*13* 231:*21*
243:*12* 266:*1*
398:*19, 23*
411:*12*
histopathology,
232:*15*
histories 20:*11*
history 65:*6*
83:*22* 149:*1*
150:*11* 233:*10*
283:*13* 360:*16*
**HLA-DQ2**
241:*1* 293:*18*
294:*2*

hoc 262:*5*
267:*20*
hold 14:*3*
53:*8* 55:*4*
288:*18* 342:*2*
holding
376:*21* 390:*8*
home 31:*8*
126:*4, 12*
128:*22* 362:*11,
19*
homogeneous
254:*19*
homozygous
45:*5*
honest 296:*23*
honestly 41:*15*
102:*17*
honorarium
54:*6*
hope 208:*14*
401:*20*
**Hopefully**
43:*17*
hospital 25:*21*
229:*20* 301:*10*
hospitalization
347:*5* 348:*1*

**Hospitalizations**
353:*16*
hospitalized
354:*9, 11*
host 399:*24*
hostile 344:*13*
hour 18:*2*
hours 19:*10*
33:*4* 34:*24*
35:*1* 166:*11*
200:*15* 201:*1*
334:*19* 368:*3,
5, 19* 383:*16*
384:*1*
housekeeping
107:*15*
huge 99:*19*
310:*18*
Hujoel 5:*4*
182:*15*
human 50:*4*
52:*9* 54:*24*

297:*8* 298:*24*
326:*6* 327:*21*
328:*3* 330:*20*
338:*18*
humeral
291:*23*
hundred
73:*20* 97:*9*
181:*21* 192:*3*
223:*6* 354:*7*
**Hutfless**
358:*12, 14, 15*
**H-U-T-F-L-E-S
-S** 358:*15*
hyperplasia
64:*5, 7* 262:*21*
hyperplastic
64:*10, 14*

hypersensitivity
304:*11* 368:*10,
18*
hypertension
84:*17, 18* 85:*8*
369:*10*
hypothetical
139:*21* 285:*23,
24* 372:*1*
381:*6* 383:*20*
402:*4*
hypotheticals
286:*6, 7*
hypothetical's
384:*21*

< I >
**I,** 417:*4*
**Ianiro** 393:*6*
**IBD** 49:*7*
**ICD** 343:*22,
23* 344:*19*
345:*9* 346:*15*
idea 34:*11*
131:*6* 147:*23*
152:*16* 241:*8*
253:*3* 256:*7*
288:*1*
ideal 180:*5*
identification
8:*5, 11* 53:*19*
107:*11* 115:*14*

143:*16* 155:*20*
166:*24* 182:*17*
218:*11* 246:*13*
252:*19* 279:*5*
305:*16* 340:*24*
identified
138:*8* 195:*6*
264:*16*
identifies 45:*5*
identify 46:*19,
22* 61:*1*
idiopathic
82:*1* 136:*10,
12, 22* 145:*23*
146:*20* 147:*15*
153:*24* 157:*19*
idiots 364:*7*
**IEL** 262:*13,
23, 24* 267:*24*
268:*14* 269:*5,
6*
**IgA** 177:*6*
ignore 39:*13*
ignoring
333:*10*
**IL** 322:*15*
**IL15** 237:*9*
238:*1* 296:*20*
301:*18, 22*
302:*7, 15*
303:*6, 21*
308:*10* 322:*3,
7, 7, 15, 15, 19,
20, 21* 323:*2,
12* 325:*1, 21*
ileum 192:*11*
ill 78:*6*
illicit 251:*3*
illness 136:*16*
159:*20* 160:*6*
240:*23* 303:*9*
409:*18*
imagine 27:*8*
91:*7*
immediate
183:*15*
immediately
201:*20*
immune
241:*13* 291:*12,
20, 22* 292:*15*

Protected Information - Steven M. Lagana, M.D.

295:*18*, *24*
301:*3*  304:*8*,
*18*  307:*23*
321:*16*
**immune-mediat**
**ed**  237:*4*, *13*,
*23*  241:*9*
291:*8*  306:*21*
**immunologicall**
**y**  192:*14*
**immunologist**
323:*8*
**immunology**
323:*10*
**Immunopathog**
**enesis**  6:*1*
305:*13*
**immunophenot**
**yping**  239:*23*
**immunosuppres**
**sant**  128:*9*
224:*19*
**immunosuppres**
**sants**  114:*10*
120:*13*  127:*5*
128:*6*, *17*
130:*5*, *7*
**immunosuppres**
**sive**  118:*18*
**impact**  99:*15*
118:*20*  330:*7*
359:*15*  361:*15*
**imperative**
415:*14*
**implanted**
207:*8*
**implication**
337:*9*
**implicit**  408:*3*
**implies**  296:*18*
**imply**  133:*16*
274:*1*
**implying**
316:*22*
**importance**
399:*12*
**important**
66:*14*  67:*9*
74:*15*  83:*19*
114:*7*  210:*21*
212:*13*  223:*2*

308:*21*  311:*17*
322:*8*  385:*18*
399:*19*  403:*5*
409:*11*
**impressed**
99:*13*
**impressive**
302:*17*
**improve**  73:*17*
194:*19*
**improved**
72:*23*  74:*11*
77:*17*  114:*2*,
*15*  178:*16*
193:*9*  195:*24*
223:*22*
**improvement**
27:*3*  112:*11*
113:*13*  114:*9*,
*10*  118:*17*
127:*21*  128:*6*,
*9*, *11*, *13*  149:*8*
167:*10*  168:*20*,
*21*, *22*  169:*3*, *5*
175:*19*, *21*
177:*24*  186:*8*,
*16*  187:*5*, *10*,
*18*  188:*13*, *14*
189:*19*  190:*22*
191:*2*  192:*24*
193:*18*  194:*15*,
*23*  197:*3*, *9*, *11*,
*15*, *16*, *21*, *22*
198:*11*  204:*4*,
*8*, *9*, *17*  205:*24*
206:*8*  228:*3*,
*21*  229:*5*
230:*6*  233:*10*
367:*21*  401:*10*,
*13*, *15*, *18*, *23*
409:*22*
**improvements**
130:*4*  189:*22*
228:*13*
**Improves**  73:*8*
**improving**
190:*20*
**inaccurate**
354:*6*
**inartful**  9:*11*

**incidence**
351:*2*, *20*
352:*4*
**inciting**  295:*16*
**include**  57:*11*
87:*19*  352:*9*
402:*16*
**included**
56:*11*  57:*20*
133:*24*  155:*7*
231:*10*  233:*1*
262:*18*, *22*
352:*5*
**includes**  10:*16*
**including**
56:*11*  112:*4*
120:*4*  129:*19*
161:*13*  167:*22*
179:*8*  237:*24*
278:*17*  283:*5*
285:*18*  320:*21*
346:22  403:*23*
**inclusion**  412:*2*
**inclusive**  56:*7*
**inconsistent**
28:*24*  39:*15*
217:*3*, *19*
218:*2*  299:*11*
355:*17*
**incontinence**
89:*3*
**incorporate**
406:*20*  408:*2*
**incorrect**
245:*4*  321:*13*
341:*21*  393:*22*
**incorrectly**
338:*4*
**increase**  91:*2*
262:*24*  300:*13*
301:*5*, *13*, *20*,
*21*  302:*15*
319:*2*  351:*2*
354:*13*  368:*1*
**increased**  63:*7*
91:*16*  94:*14*
237:*10*  238:*1*
261:*7*  262:*13*,
*23*  263:*14*, *20*
267:*24*  292:*11*
296:*14*  302:*7*,

*7*  321:*17*
328:*4*  405:*5*
**increases**
303:*7*, *20*, *20*,
*21*
**incredibly**
102:*3*
**incredulous**
364:*11*, *14*
**in-depth**
322:*19*
**INDEX**  7:*2*
242:*7*, *10*
243:*1*
**indicate**  128:*5*
273:*1*
**indicated**
127:*8*
**indicates**
128:*12*, *15*
**Indicating**
10:*15*  14:*22*
64:*15*  154:*12*
162:*8*  239:*8*
325:*5*  412:*20*
**indication**
362:*2*
**individual**
24:*9*  64:*20*
100:*21*  153:*11*
263:*2*, *9*
264:*16*  266:*3*
267:*12*  316:*2*,
*17*
**induce**  179:*1*
287:*19*  342:*18*
**induced**
146:*14*  288:*10*
**inestimable**
413:*9*
**infant**  45:*14*
**infection**
321:*15*
**infections**
66:*23*  158:*16*,
*18*
**infectious**
158:*15*
**infer**  94:*15*
281:*11*  365:*12*
388:*5*

**inference**
211:*16*
**inferior**  348:*3*
**inflamed**
307:*2*  321:*7*
**inflammation**
22:*2*  61:*4*, *5*
62:*2*, *11*  63:*12*
90:*8*  163:*14*
165:*11*  189:*7*
193:*8*  225:*3*
237:*23*  262:*13*
263:*5*  296:*10*
297:*13*  299:*11*
300:*23*  301:*3*,
*15*, *17*, *24*
302:*18*  305:*5*
318:*20*  319:*2*,
*7*, *10*, *12*, *14*, *20*
320:*1*, *7*, *21*
321:*11*
**inflammatory**
49:*16*  61:*8*, *11*,
*12*  63:*20*
85:*23*  87:*16*,
*17*  118:*16*
127:*12*  128:*8*
237:*4*, *13*
239:*24*  306:*22*
308:*17*  389:*9*
**influence**
357:*21*
**influences**
357:*20*
**inform**  306:*11*
**INFORMATIO**
**N**  1:*7*  60:*2*
108:*14*  161:*1*
163:*23*  235:*23*
313:*20*  315:*6*,
*22*, *24*  402:*23*
403:*5*, *10*, *14*
406:*6*  408:*16*
409:*11*
**informative**
315:*2*, *13*, *18*,
*19*
**informed**
408:*12*
**ingested**  295:*3*

Protected Information - Steven M. Lagana, M.D.

inhibitive 308:8
initial 24:24 191:18 373:1, 5
initially 123:18 124:2, 2 126:3
initiated 285:10
initiation 403:24
injury 60:4 61:1 67:3 74:12 75:19 87:12, 16 178:20 231:20 232:14 237:1, 16, 22 360:6 379:7 397:24 398:3, 7
innate 291:12, 19 295:23
innumerable 41:19
inquiry 55:13
insofar 21:11
instance 21:23 46:15 53:7 66:24 69:2, 10 73:11 84:22 101:7 141:1 148:23 277:17 389:10 399:23
instances 90:11
institution 243:18 282:11
institutional 257:20 258:13
instructed 113:14 129:23
instructing 335:16
INSTRUCTIO NS 415:1
instructive 102:3
instrumental 116:1

insult 81:22
intent 220:7
interaction 35:21 74:7
interactions 36:22 37:5 50:14
interdisciplinar y 25:12 134:8 230:11
interest 37:6, 8 53:1 77:13 265:22 276:5 395:17
interested 47:20, 23, 24
interesting 64:6 123:14, 16 187:15 276:13 287:16 288:1 315:24 324:10
internationally 98:13
Internet 28:8
interplay 287:14
interplays 295:18
interpret 284:17 413:4
interpretation 124:21 126:7 128:10
interpreted 245:3 284:15
interrupt 36:9 94:21 334:17
interrupted 333:21 334:11 335:20
interrupting 333:16
intervene 384:17
intervention 152:2 374:9 376:22 410:1, 5
intestinal 6:6 47:14, 17, 23

48:1, 8 62:8 303:9 340:20 379:5
intestine 60:21 62:5 66:19 87:13 91:5 188:24 192:10, 12 305:5
intestines 87:13 225:3
intraepithelial 61:21 69:15 70:3 191:15, 17, 20 297:16
introduce 127:15, 16
introduced 25:4, 7
invalid 101:14
invasive 175:23 361:24
investigate 25:1
investigated 38:18 194:10 349:17 350:5
investigation 17:10
investigator 106:4
investigators 49:4 144:20 317:6, 20 324:24 398:12
invitation 163:22
invited 116:14
invoices 13:19 14:6
invoke 140:9
involve 22:16 39:13 237:24 293:11 301:3 367:7
involved 52:9 98:16 284:18 293:20 294:2, 4 373:13 396:16
involvement 293:4

involvements 236:20
involves 47:17, 19 175:23 237:22
involving 18:9 51:20 143:2
IRB 258:1
irritable 66:7
isolation 291:14, 19
issue 86:10 151:6 161:16 175:13 214:20
issues 84:13 255:20 339:11
itemized 109:1
items 133:23
it'll 44:12
its 92:16 104:24 191:10 349:18
IV 304:11, 15

< J >
jargon 234:5
jerk 125:19
JERSEY 1:2 2:4, 13 31:1
JESSICA 2:12
jessica.brennan @dbr.com 2:14
job 60:16 133:5
Joe 229:18
jogged 164:4
Jones 22:24 23:6
journal 157:3, 10 214:13 275:19 276:1 277:8 328:7 329:17 330:6, 8, 10, 15 395:23 396:4
journals 101:22 156:16 157:7 329:19
judgment 77:1, 5 80:15

202:18 268:12 383:18 384:3
July 348:24
jumping 272:19
junction 324:2, 9
junctions 323:20 324:6, 19
June 28:8
jurors 30:18
justice 49:14
justify 186:16

< K >
Kaplan 1:16
KATZ 2:1
Kayexalate 46:15
keep 208:1 252:8 274:22 298:8 309:14 319:24
keeping 35:18 40:11
key 178:2
Kid 5:3 182:14
kidding 60:16 215:15
kidney 174:1 376:8
Kimberly 1:17 414:13
kind 77:21 259:15 265:22 360:3
Klug 2:18
knee 344:9
knew 34:19 295:15 297:1 309:5 311:3, 5
know 13:24 18:22 21:14 22:4 23:22 27:6 28:22 29:1, 14, 18, 23 30:1, 2, 5 32:9 34:1, 14, 15 36:16 38:11

41:*1, 8, 12*
43:*23*  47:*4*
60:*20*  62:*18*
68:*16*  69:*5, 5*
72:*13*  73:*20*
77:*15, 21*  78:*3,*
*14*  84:*21, 22*
85:*3*  89:*12*
93:*16*  102:*18*
112:*21*  114:*14,*
*18*  119:*10*
130:*10, 12*
132:*12*  133:*2*
134:*14*  135:*15*
136:*17, 21*
137:*1*  138:*17,*
*23*  140:*23*
141:*1, 6*
148:*22*  150:*20*
151:*9*  152:*13,*
*21*  153:*12*
155:*6*  158:*11*
161:*4*  168:*18*
176:*6, 18*
181:*20*  186:*22*
187:*1*  190:*15*
193:*11*  200:*12,*
*16*  202:*4*
204:*24*  214:*8*
224:*3*  227:*8*
232:*6, 7*
237:*12*  238:*15*
245:*11, 11*
251:*8, 13*
255:*22*  257:*14*
270:*23*  276:*6*
277:*13*  282:*22*
287:*22, 23*
288:*16*  289:*4*
293:*12, 18, 22,*
*23*  294:*1, 20*
295:*15*  296:*9,*
*12*  297:*9, 11,*
*11*  302:*3*
304:*14, 17, 24*
305:*2*  310:*5, 6*
315:*5, 6, 22*
318:*5*  319:*21*
322:*3*  323:*4*
326:*9, 11, 14,*
*23*  327:*4, 20*

328:*1, 14*
329:*6*  330:*1, 2,*
*4, 7, 10, 16*
333:*14*  336:*2,*
*24*  337:*3, 4, 6,*
*20*  338:*9, 13*
355:*1, 3, 24*
357:*2, 23*
359:*18*  368:*20*
372:*19*  375:*24*
381:*11*  383:*8*
384:*8*  386:*22*
387:*5, 6*  390:*7*
403:*7*  405:*6*
407:*18*  409:*21*
**knowable**
372:*5*
**knowing**
326:*13, 24*
327:*23*  362:*18*
399:*17*  400:*4*
**knowledge**
29:*7*  50:*6*
114:*4*  130:*1*
171:*12*  224:*1*
289:*19*  362:*7,*
*13*  369:*21*
**known**  138:*3*
179:*1*  251:*10*
256:*10*  289:*13*
342:*18*
**KRAS**  309:*5*

< L >
**label**  74:*21*
76:*2, 10*  77:*8*
125:*10*  126:*8*
137:*13*  157:*20*
**labeled**  32:*22*
78:*9*  80:*21*
81:*9*  123:*18*
124:*2*  127:*2*
158:*4*  167:*16*
173:*14*  184:*23*
**labeling**  158:*9*
**lack**  177:*13*
233:*16, 21, 24*
361:*9*  362:*21*
392:*15*
**ladies**  364:*1*

**lag**  367:*2*
403:*23*
**LAGANA**
1:*15*  3:*5, 14,*
*16, 19*  4:*1*  5:*9,*
*15, 20*  8:*4, 9,*
*13, 20, 23*
19:*21*  37:*11*
53:*17*  107:*10,*
*21*  218:*10*
246:*11*  252:*18*
368:*22*  414:*8*
417:*16*
**Lagana-1**  3:*13*
8:*3*
**Lagana-10**  5:*4*
218:*6*
**Lagana-11**
5:*11*  246:*7*
**Lagana-12**
5:*16*  252:*13*
**Lagana-13**
5:*20*  279:*2*
**Lagana-14**  6:*1*
305:*12*
**Lagana-15**  6:*5*
340:*19*
**Lagana-2**  3:*14*
8:*8*
**Lagana-3**  3:*18*
53:*16*
**Lagana-4**  3:*21*
107:*6*
**Lagana-5**  4:*1*
115:*9*
**Lagana-6**  4:*7*
143:*9*
**Lagana-7**  4:*13*
155:*15*
**Lagana-8**  4:*18*
166:*20*
**Lagana-9**  4:*24*
182:*12*
**Lagana's**
312:*19*
**laid**  67:*21*
314:*4*
**lamina**  61:*19*
62:*10*  189:*7*
193:*8*

**language**
58:*13*  164:*10*
**large**  24:*3*
48:*2*  147:*10*
291:*17*  311:*20*
**largely**  98:*15*
**larger**  281:*24*
333:*3*  339:*19*
**lasted**  160:*1*
**lastly**  52:*19*
263:*4*
**lasts**  170:*7*
402:*8*
**late**  28:*4, 21*
**latent**  285:*13*
286:*1*
**launch**  259:*4*
**law**  1:*15*
224:*7*
**lawyer**  15:*16*
**lawyers**  35:*8*
37:*5*
**LAWYER'S**
418:*1*
**lay**  278:*7*
**layer**  82:*21*
**lead**  106:*18*
182:*23*  183:*4,*
*9*  246:*17*
291:*5*  304:*4*
**lead-in**  76:*22*
203:*5*
**leading**  32:*9*
**leads**  20:*24*
58:*10, 14*
281:*15*  296:*10*
**leaf**  15:*8*
**learn**  169:*15*
297:*10*  356:*23*
**learned**  28:*2*
30:*1*  110:*10*
**learning**  129:*3*
175:*16*  319:*21*
**leave**  31:*9*
93:*17*  158:*23*
288:*4, 6*
323:*23*  324:*19*
394:*2*
**leaving**  51:*14*
**Lebwohl**
11:*22*  32:*15*

230:*12*  259:*10*
358:*9*
**led**  182:*7*
188:*3*
**Leffler**  358:*8*
**left**  97:*4*
162:*4*  185:*14*
263:*10, 13, 14*
289:*3*  347:*24*
356:*5*  390:*1,*
*12*  403:*21*
411:*7*
**left-hand**
227:*19*
**legal**  12:*22, 23*
**lengthening**
189:*4*
**letter**  244:*17*
340:*7*  386:*4*
**level**  56:*2*
84:*23*  86:*21,*
*22*  112:*12*
133:*16*  296:*9*
306:*10*  307:*8*
325:*1, 21*
348:*21*
**levels**  73:*10*
310:*22, 24*
**Lewis**  32:*15*
**Lexington**  1:*16*
**LIABILITY**
1:*6*  3:*22*
107:*8*
**life**  232:*8*
**life-threatening**
409:*18*
**light**  342:*7*
**liked**  57:*20*
**limit**  195:*16*
413:*11*
**limitation**
343:*10, 11*
**limitations**
34:*2*  214:*14*
**limited**  348:*22*
**limits**  38:*22*
**Line**  7:*6, 6, 6,*
*9, 9, 9, 13, 13,*
*13, 13, 13, 13*
192:*8*  272:*18*

| | | | | |
|---|---|---|---|---|
| 326:20  416:4 | 217:17  219:24 | **look**  18:6, 15 | 255:21  290:21 | **lymphocytosis** |
| 418:2 | 223:24  226:9 | 32:20  38:17 | 298:23  307:1 | 61:21  69:16 |
| **liquid**  92:6 | 229:2  237:6, | 39:8  44:10 | 313:1  316:7 | 191:15, 17 |
| **liquids**  208:6 | 11  238:8 | 48:14  49:22 | 345:21  352:3 | **lymphomas** |
| **List**  3:24 | 244:5, 7 | 52:1  54:20, 21 | 353:13  355:7, | 53:7 |
| 66:9  67:6 | 289:20  291:5 | 55:1, 7  56:23 | 9, 15  359:20 | |
| 102:24  104:23 | 312:20  367:1 | 69:3  71:9 | 360:3, 5 | **< M >** |
| 105:24  107:9, | 392:2  393:16 | 94:5  114:16, | 379:13, 15 | **M.D**  1:15  3:5, |
| 18, 21  114:1 | 407:24 | 21  120:19, 23 | 398:23  400:13 | 14, 19  8:4, 13 |
| 144:3  154:7, | **LITIGATION** | 131:4, 19, 21 | 402:13  403:17, | 53:17  414:8 |
| 15  156:3, 6 | 1:6  3:23 | 145:15  146:2 | 19  411:11, 16 | 417:16 |
| 172:2  173:10 | 10:23  13:6 | 155:3  159:14 | **looks**  55:1 | **made-up**  354:5 |
| 175:6  183:16, | 15:22  16:22 | 183:22  189:17 | 57:18  144:18 | **magnitude** |
| 21  215:11 | 18:1  29:16 | 190:19  191:13 | 157:14  158:13 | 349:19  350:21, |
| 235:24  242:4 | 98:16  107:8 | 193:4  211:6 | 160:23 | 23 |
| 279:11  300:20 | 133:6  276:8 | 212:5, 6, 8 | **looser**  91:15 | **main**  113:8 |
| 358:3  397:17 | 277:7 | 215:11  220:20 | **losartan** | 149:7  227:9 |
| 400:24  406:23 | **little**  23:21 | 223:16  236:1, | 325:19  326:3 | 318:23 |
| 407:16 | 35:18  53:6 | 8  255:10 | 327:2  328:22 | **major**  181:15 |
| **listed**  133:22 | 57:6  60:13 | 259:6  261:4 | **loss**  63:16 | 211:20  221:18, |
| 144:2  174:3, 6, | 82:17  91:21 | 266:16  268:5 | 73:12  75:4 | 20 |
| 7  183:1, 3, 5, 7 | 106:7  124:23 | 269:6  272:9 | 94:3  169:3, 6 | **majority**  34:8 |
| 397:16 | 138:14  164:10 | 273:17  289:18 | 173:12  249:17 | 53:9  82:13 |
| **Listen**  334:3 | 190:16  193:6, | 295:14  300:2 | **lot**  74:8  78:2 | 222:8  227:24 |
| **listing**  172:10, | 7, 9, 10  194:11 | 314:24  316:13 | 85:5  99:20 | 229:9, 13, 16 |
| 24  406:16 | 222:16  227:5 | 325:4, 7 | 152:11  179:7 | 230:2  241:6 |
| **listings**  79:18 | 236:9, 14 | 331:13  332:13 | 190:10  192:5 | 300:15  378:24 |
| **liter**  328:21 | 277:2  295:10 | 343:14  344:5 | 201:15  285:17, | 379:18 |
| 329:12  330:18 | 325:5  348:6 | 348:11  353:1 | 22  286:7 | **making**  23:1 |
| 331:16, 21 | 350:2  356:6 | 372:12  387:22 | 298:16  310:10 | 32:18  83:11 |
| 332:3, 17, 20 | 382:11 | 389:8  395:22 | 379:11 | 125:18, 19 |
| **literature** | **liver**  47:15 | 404:19 | **love**  186:11 | 152:14  205:12 |
| 10:17  11:10, | 48:3, 9 | **looked**  49:4 | **lower**  89:2 | 214:5  232:8 |
| 12  12:11, 16, | **LLC**  2:1 | 57:5  111:23 | 349:8 | 267:13  271:20 |
| 18  27:11, 19 | **LLP**  1:16  2:7, | 125:11  146:10 | **lowest**  326:10 | 285:15, 16 |
| 29:17  33:12 | 12 | 156:19  163:3 | **lucky**  33:19 | 286:4  298:17 |
| 38:12  39:9 | **load**  326:17 | 214:23  254:1 | **lunch**  130:23 | 398:22 |
| 40:10  41:7, 18 | **location**  61:17 | 261:5, 12 | 135:21  136:2, | **malabsorption** |
| 46:7, 8  69:12 | **locked**  73:20 | 265:8, 16 | 5 | 6:6  88:1, 10, |
| 70:6  80:3, 17 | **logical**  118:14 | 266:2, 10 | **luncheon** | 23  93:5, 24 |
| 83:13  97:8, 10 | **long**  9:7  66:9 | 292:21  317:21 | 135:22 | 94:8, 16 |
| 109:9  112:14, | 79:22  84:11 | 332:15  351:6 | **lung**  297:2, 5, | 340:20  344:6, |
| 16  113:5 | 131:23  159:24 | 357:4  359:4 | 5  309:2, 4 | 18, 20, 21 |
| 136:15  141:10 | 197:14  291:15 | **looking**  24:8, | **lymphocytes** | 345:3, 5, 10 |
| 142:2, 6, 10 | 309:4  331:10 | 10  34:11 | 61:18  70:3 | 346:13, 22 |
| 146:19  149:2 | 362:15, 16 | 48:17  50:2, 3 | 191:20  192:22 | 347:19  351:9, |
| 152:8  153:22 | 367:2, 7 | 80:2  99:20 | 193:7  297:15, | 13, 14, 20 |
| 164:6  169:21 | 403:23 | 106:13  120:18 | 16 | 352:1, 9  404:1 |
| 181:21  182:6 | **longer**  64:9 | 128:5  146:13 | **lymphocytic** | **man**  286:22 |
| 209:23  210:9 | 189:4  237:16 | 184:22  214:19 | 61:6 | |
| 214:7, 12 | 334:19 | 240:9  245:8 | | |

Protected Information - Steven M. Lagana, M.D.

| | | | | |
|---|---|---|---|---|
| managed | 261:*14, 15* | 273:*11* 274:*10* | mechanistic | meeting 95:*9* |
| 123:*22* 225:*24* | 266:*19* 268:*1* | 275:*22* 281:*19* | 306:*10* 312:*20* | 246:*23* 253:*12,* |
| 226:*1* | 270:8, *10, 11* | 285:*8* 292:*23* | med 169:*15* | *14* |
| management | 271:*7* 391:*6* | 298:*6* 303:*1* | 379:*7* | member 86:*1,* |
| 118:*15* 184:*9* | material 56:*17* | 306:*6* 319:*4* | medical 10:*16* | *3* |
| Manhaller | 109:*22* 255:*11,* | 321:*3* 322:*13* | 11:*9* 17:*9* | memorize |
| 244:*16* 347:*10* | *19* 408:*4* | 333:*9* 336:*23* | 21:*2* 23:*4* | 45:*8* 52:*5* |
| manifestations | materials | 348:*4* 350:*16* | 27:*11* 29:*17,* | memorized |
| 125:*20* 389:*12* | 107:*19, 24* | 354:*2* 363:*3, 8* | *22* 38:*4* 41:*6* | 313:*13* |
| Mann 386:*16* | 108:*7* 109:*2* | 368:*3* 385:*5* | 42:*17* 47:*11* | memory 164:*5* |
| manner 144:*9* | 110:*2* 112:*20* | 398:*2* 413:*4* | 51:*3, 7, 10, 12,* | 322:*5* 386:*9* |
| 235:*16* | 358:*4* 411:*24* | **Meaning** | *14, 22* 78:*20* | mention 46:*3* |
| manufacture | matter 12:*22,* | 48:*16* 54:*17* | 79:*10, 14* | 173:*17* 250:*19* |
| 54:*9* | 23 15:*23* 16:*9,* | 199:*7* 221:*3* | 80:*17* 82:*23* | 386:*13* 404:*15* |
| manuscript | *12* | 223:*20* 314:*1* | 83:*12* 86:*2* | mentioned |
| 275:*13* | matters 18:*9* | 342:*14* 392:*9* | 95:*8, 21* 96:*14* | 25:*13* 48:*4* |
| manuscripts | maximum | meaningful | 101:*22* 102:*11* | 67:*15* 86:*9* |
| 49:*8* | 267:*24* 268:*14* | 98:*6* 232:*21* | 106:*11, 12, 15* | 88:*21* 89:*14* |
| **March** 28:*22* | 327:*1* 329:*6* | 233:*4, 12* | 109:*9* 129:*18* | 97:*21* 110:*9* |
| Marietta 6:*4* | Mayo 25:*14,* | 315:*11* | 133:*7* 134:*24* | 113:*10* 170:*23* |
| 238:*16, 24* | *19* 28:*2, 7* | means 21:*3* | 138:*7* 152:*15* | 243:*16* 250:*19* |
| 292:*19* 296:*18* | 29:*6* 95:*11* | 64:*9* 122:*7* | 169:*12, 12* | 301:*18* 305:*20* |
| 305:*15, 21* | 110:*10* 119:*3* | 138:*16* 207:*12* | 224:*11* 234:*5* | 318:*6* 341:*5, 9* |
| mark 12:*9* | 120:*2, 23* | 213:*5* 214:*2, 4* | 247:*11* 258:*12* | 356:*13* 404:*13* |
| 28:*11* 44:*15* | 129:*4* 167:*4,* | 216:*15* 219:*11,* | 287:*23* 288:*21* | 405:*7, 9* |
| 242:*8* | *21* 170:*14* | *22* 282:*17* | 289:*20* 304:*24* | **Merit** 1:*18* |
| **Marked** 7:*13* | 172:*2* 180:*20* | 354:*3* 385:*6* | 337:*2* 341:*23* | 414:*14* |
| 8:*5, 10* 10:*2* | 244:*17* 278:*4,* | 414:*19* | 357:*13* 374:*9* | met 36:*17* |
| 13:*10, 12* | *13* 281:*1* | meant 56:*5, 7* | 406:*13* 408:*14* | 386:*23* |
| 53:*18* 107:*10* | 283:*10, 17* | 168:*18* 235:*22,* | medication | met, 412:*3* |
| 115:*13* 143:*16* | 285:*20* 287:*2* | *24* 356:*9* | 118:*19* 161:*12* | meta 105:*1* |
| 144:*3* 155:*19* | 288:*5* 318:*1* | measure | 227:*22* 229:*6* | meta-analysis |
| 166:*24* 182:*16* | **MAZIE** 2:*1* | 400:*24* | 230:*7* 366:*4* | 104:*3, 13* |
| 218:*11* 246:*12* | **MDL** 1:*4* | measure | medication-asso | metabolites |
| 252:*18* 279:*5* | mean 33:*7* | 324:*24* | ciated 161:*12* | 200:*18* |
| 305:*15* 340:*24* | 42:*17* 50:*12* | measuring | medication-rela | method 27:*20* |
| markedly 63:*7* | 58:*9* 106:*7* | 325:*21* | ted 412:*4, 24* | 206:*23* 209:*20* |
| market 409:*20* | 130:*16* 135:*4* | mechanism | medications | methodological |
| marrow | 137:*5* 138:*19* | 236:*24* 237:*9,* | 46:*1* 117:*20* | 342:*8* 343:*11* |
| 132:*15* 400:*3* | 150:*16* 158:*2,* | *16, 22* 238:*10* | 146:*22* 164:*8* | methodologicall |
| **Marsh** 389:*11* | *20* 160:*12* | 239:*1, 6* | medicine 21:*1* | y 23:*13* |
| **Marthey** | 170:*5* 174:*16* | 240:*22* 291:*1* | 30:*7* 39:*3* | methodology |
| 210:*18* 211:*13* | 182:*24* 206:*7* | 298:*20* 306:*4,* | 209:*22* 213:*17* | 40:*16* 341:*13* |
| 212:*1, 8, 19* | 212:*16* 219:*9,* | *6, 15* 307:*23* | 214:*4* 274:*3* | 357:*18* |
| **Maryland** 2:*9* | *15, 20* 226:*18* | 310:*6, 21* | 356:*24* 406:*12* | methods |
| matched | 229:*10* 231:*6,* | 319:*17, 19* | medicines | 209:*13, 15* |
| 248:*21* 250:*20* | *9* 247:*20, 22* | 324:*14* | 343:*2* | 210:*5* 341:*18* |
| 253:*21, 23* | 251:*3* 256:*22* | mechanisms | medoxomil | 412:*1* |
| 254:*2, 10, 13,* | 259:*1* 264:*15* | 296:*8* 307:*4, 7* | 231:*1* 332:*16* | methotrexate |
| *13, 14* 255:*2, 2,* | 267:*24* 268:*13* | 308:*24* | meet 319:*23* | 411:*21* |
| *7, 8, 13, 14* | 269:*5, 6* | | | **MH2** 293:*4* |

Protected Information - Steven M. Lagana, M.D.

| | | | | |
|---|---|---|---|---|
| **MHC** 292:*10* | **Minimally** | molecular | 298:*1* 305:*19* | necessary |
| 293:*3, 19* | 324:*16, 17* | 237:*8* 306:*9* | 311:*23* 323:*6* | 66:*14* 176:*1* |
| 294:*2* | **Mini-Sentinel** | 307:*4, 7* | 340:*11* 356:*5* | 185:*8* 210:*15* |
| **MHC1** 293:*11* | 244:*24* 245:*8,* | 308:*23* 311:*5* | movements | 401:*16* 415:*4* |
| 294:*3, 17* | *12* 354:*19, 24* | 319:*17, 18* | 169:*19* 186:*10* | necessity |
| 295:*2* | 355:*1, 18, 23* | molecules | 187:*4* 202:*5, 9* | 197:*12* |
| **MHC2** 293:*12* | **minor** 265:*19* | 293:*19* | **moves** 298:*5* | **need** 9:*19* |
| 295:*10* | **minus** 53:*23* | **moment** 17:*22* | **moving** 235:*13* | 22:*9* 36:*20* |
| **micromolar** | **minute** 215:*11* | 109:*7* 136:*3* | **mucosa** 69:*18,* | 50:*5* 59:*16* |
| 338:*7* | 239:*10* 286:*10* | 275:*8* 281:*16* | *20* 91:*13* | 71:*13* 159:*13* |
| **micromoles** | 287:*7* 307:*8* | 293:*18* 372:*21* | 379:*5* | 177:*1* 199:*12* |
| 328:*15, 21* | 310:*24* 324:*3* | **moments** 395:*3* | **murine** 50:*6* | 242:*7, 24* |
| 329:*12* 330:*18* | 337:*10* 351:*11* | **money** 215:*8* | **Murray** 4:*23* | 252:*9* 260:*1* |
| 331:*15, 21* | **minutes** 56:*23* | **moniker** | 5:*24* 25:*13* | 305:*2* 351:*12* |
| 332:*3, 20* | 67:*7, 8* 207:*21* | 157:*18* | 111:*1, 9* | 375:*4* 376:*4* |
| 333:*5* 335:*10* | 308:*13* 309:*9* | **monkey** 300:*2* | 166:*23* 229:*18* | 390:*3* 395:*23* |
| 337:*19* 338:*13,* | 334:*5* 385:*23* | **month** 156:*18* | 279:*4, 12* | 396:*1* 399:*21* |
| *16* | 390:*12, 14* | 162:*7* 170:*8* | 282:*8, 9* 397:*6* | 407:*19* |
| **microscope** | 394:*9, 12* | **months** 28:*14* | **mutation** | **needed** 9:*22* |
| 48:*17* | 402:*4* | 44:*8* 74:*5* | 45:*15* | 198:*12* 369:*1* |
| **middle** 9:*21* | **minutia** 49:*12* | 111:*16, 17* | **mutations** | 374:*10* |
| 123:*9* | **mischaracteriza** | 112:*22* 156:*14* | 309:*5, 6, 6* | **needs** 63:*23* |
| **migrating** | **tion** 78:*22* | 162:*20* 167:*23* | **mycophenolate** | 84:*1* 349:*16* |
| 384:*21* | 336:*20* 392:*15* | 194:*13, 14, 19* | 224:*17* 226:*4* | 350:*4* 368:*16* |
| **mild** 78:*4* | **mischaracterize** | 196:*1* 204:*16* | 411:*21* | **Negative** 4:*3* |
| 361:*5* | **s** 390:*19* | 206:*3, 6, 8, 14* | **mycophenolic** | 22:*6* 73:*15* |
| **milieu** 296:*21* | **mischaracterizi** | 238:*23* 367:*2* | 224:*18* | 115:*10* 122:*9* |
| **milligrams** | **ng** 375:*8* | **mood** 89:*11* | | 177:*4, 6* 205:*2* |
| 329:*9, 14* | **misdiagnosed** | **morning** 8:*20,* | **< N >** | 261:*23* 365:*8* |
| 330:*21* 338:*17* | 286:*11* 288:*6* | *22* 10:*9* 58:*6* | **name** 23:*1* | **Neither** 49:*8* |
| 340:*1* | **missed** 117:*19* | 87:*10* | 343:*18* 358:*17* | 171:*13* |
| **millimoles** | **missense** 45:*6* | **morphologicall** | 387:*5* 405:*10* | **neoplasia** 48:*1* |
| 332:*17, 22* | **misspoken** | **y** 224:*22* | **named** 406:*3* | **neoplastic** |
| 333:*2, 4* | 397:*8* | **mortality** | **names** 50:*17* | 49:*15* 65:*11,* |
| 335:*10* 337:*18* | **misstate** 146:*9* | 379:*9* | 386:*19* | *24* |
| 338:*18* | **mistake** | **motions** | **narrowly** | **neurologic** |
| **million** 409:*19* | 109:*15* 398:*22* | 298:*14* | 106:*7* | 173:*24* |
| **mimic** 4:*18* | 399:*8* | **motivated** | **national** 86:*2* | **neurons** |
| 80:*5* 155:*18* | **mistaken** | 277:*1* | **nationwide** | 207:*13* |
| **Mimics** 411:*18* | 290:*11* | **motivating** | 6:*8* 340:*22* | **neutrophilia** |
| **mind** 23:*10* | **misunderstandi** | 276:*22* | **nature** 16:*3* | 263:*11, 19* |
| 51:*24* 57:*23* | **ng** 149:*16* | **mount** 368:*17* | 48:*24* | 265:*11* |
| 77:*5* 84:*9* | **MM** 332:*22* | **mouse** 49:*4* | **nausea** 74:*3* | **neutrophils** |
| 155:*2* 170:*10* | 333:*2* | 300:*3* | 88:*22* 173:*18* | 61:*13, 23* |
| 209:*15* 277:*24* | **model** 49:*6, 7,* | **Move** 41:*24* | **necessarily** | 189:*13* 265:*10,* |
| 325:*3* 347:*21* | *15, 16, 22* 50:*4,* | 76:*17* 118:*23* | 21:*19* 70:*7* | *21* 297:*17* |
| 387:*16* 412:*19* | *7* 207:*9, 10* | 164:*21* 166:*13* | 103:*18* 105:*20,* | **Never** 32:*5* |
| **mine** 219:*12* | 300:*2, 3* | 167:*3* 182:*20* | *21* 180:*21* | 92:*8* 140:*3, 13,* |
| 265:*22* 298:*13* | **models** 49:*5* | 198:*10* 203:*18* | 181:*13* 185:*6* | *15* 205:*3* |
| **mineral** 89:*7* | 51:*18* | 205:*6* 207:*17* | 204:*23* 206:*7,* | 234:*8, 9* |
| **minimal** 77:*14* | **modify** 235:*15* | 277:*24* 290:*23* | *13* 281:*10* | 235:*11* 267:*16* |

277:24  307:10
320:10  327:18
341:21  357:2,
2  361:8, 8
386:23
**nevertheless**
122:18  248:18
**NEW** 1:2, 16,
16  2:4, 13  5:2
26:20  31:1
43:11  63:14
112:17  171:17
182:14  209:21
210:2  408:20
409:8
**newly** 285:10
**news** 394:1
**night** 334:15
**NIH** 50:24
**nine** 51:10
267:4
**Nobel** 266:8
**Nobody's**
141:16
**N-of-1** 206:17,
19, 20  207:6,
12
**nom** 196:10
**nonceliac**
146:11
**nonclassical**
75:16
**nonexistence**
389:17
**nonexistent**
216:8
**noninfectious**
347:6  348:1

**non-olmesartan**
223:21  248:20
249:22  251:18
**nonresponsive**
124:20
**nonspecific**
361:5
**nonsteroidal**
412:6
**Nope** 106:24
**normal** 169:19
190:12  192:2,

19  194:16
199:7, 9, 13
301:6  379:14
**normals**
302:23
**notable** 367:11
**Notary** 1:18
414:14  417:23
**notebook**
240:10  242:2,
13
**noted** 111:12
112:3  163:2
415:11  417:11
**notes** 44:16
390:2  394:14
418:1
**notice** 1:15
3:13  8:3  10:4,
13  229:5
389:24
**noticed** 63:6
69:10, 11  70:4
358:2
**notion** 195:17
196:21
**notwithstandin**
**g** 140:17
**novel** 138:22
**November**
12:8  43:13
45:1, 20  47:8
55:12, 21
95:17  108:10
109:12  110:3
275:14  279:12
290:19
**NSAID** 225:4,
8  412:7
**NSAIDs** 225:2
411:20
**nub** 190:16
**number** 20:8
26:1  30:14, 24
31:10, 19  69:9
84:18  98:14
100:21  109:13,
13, 15, 15
111:18  116:20,
24  117:5
123:17  125:12

126:4, 21
132:6, 23
134:1  142:7
145:3  147:17
152:9  161:11
163:6  169:19
170:11, 24
171:23  173:7
187:17  200:22
202:6  210:17
222:20, 24
223:9  238:21
246:18  259:11,
15  261:7
263:2  265:5
271:21  279:18
280:24  296:7
297:20  304:5
336:10, 12
352:8, 14, 16
354:18, 20
412:3
**numbered**
108:24  228:23
230:16
**numbers**
272:10  354:6
**numerous**
57:10
**nutrients** 91:3,
14, 17  92:4, 4,
12

**< O >**
**OAE** 281:2
282:14  283:3,
9, 18  284:6, 10,
21, 22, 24
286:11  287:8,
15
**OAE,** 280:10
**oath** 109:10,
23
**object** 24:13
65:20  272:14,
18, 21  380:22
**objected**
407:13
**objecting**
313:15

**Objection**
38:19  39:17
42:6  65:19
68:6  71:6
72:2  75:11
76:11, 21
78:21  80:22
81:17  83:14
87:1  89:23
92:18  96:1, 23
98:1  99:2
100:6, 13, 24
103:10  104:15
105:4  114:12
119:6  120:14
122:23  124:9
126:14  131:1
135:3  138:9
139:15  141:12,
22  149:13
150:23  154:24
159:10  160:18
161:14  165:6,
24  166:7
172:6, 17
173:3  174:23
179:4  180:12
185:1  186:18
187:12  188:18
191:5  194:6
195:19  196:13
197:4  198:14
199:4, 24
201:11  202:13
203:4  204:5,
19  206:1
213:18  217:8,
22  232:9
234:21  238:13
260:7  264:7
267:1  269:10
276:9  277:10
278:19  280:1
283:19  284:12
287:11  294:23
299:3, 14
307:16  310:12,
17  311:14
320:9  329:2
330:24  336:19
337:22  338:22

349:3, 23
355:19  359:12
362:21  364:24
368:11  371:21
372:15  374:14
378:8, 20
381:20  382:9,
22  384:19
392:14  405:16
406:8  407:8
408:5  409:2
410:11  411:2
412:18
**objections** 10:6
**observation**
171:4  270:18
**observational**
6:8  105:3, 7,
16  106:3, 5, 8
340:22
**observations**
229:3  240:21
**observed** 113:4
**observing**
106:15
**obtained**
12:15, 21
355:13
**obvious** 56:12
**obviously**
13:18  35:19
109:4  222:6
**occasionally**
224:16, 21
236:21  265:18
**occasions**
134:1
**occur** 28:1
81:21  277:20
287:10
**occurred**
19:16  275:2
**occurrences**
248:24  251:16
353:23
**odds** 152:21
**offer** 358:22
**offering** 221:24
**offhand**
169:22  240:2

Protected Information - Steven M. Lagana, M.D.

| | | | | |
|---|---|---|---|---|
| **office**  13:3 | 145:5  149:23 | 298:12, 15 | 59:18  60:7, 17 | 17  225:14, 23 |
| 34:16  59:5 | 150:10, 14 | 303:24  304:20 | 63:13  65:7, 17 | 226:13  227:14 |
| 148:13  257:18 | 154:8, 11, 13 | 308:1  312:4 | 66:17, 21  67:5, | 229:21  230:4, |
| 369:20 | 155:10, 12 | 314:9, 11 | 15  68:3  69:3, | 5  236:8  241:2 |
| **offices**  1:15 | 156:1, 21 | 317:4, 15 | 13, 19  70:4, 18 | 245:9  246:9 |
| **official**  227:16 | 157:2, 11 | 320:13  321:13, | 72:1, 24  73:2, | 247:5, 17 |
| **off-olmesartan** | 159:12, 16 | 20, 23  323:16, | 6, 17  74:6 | 248:15  249:18 |
| 308:4, 19 | 161:22  162:10 | 17  324:17, 21 | 75:6, 10, 20 | 252:5, 16 |
| **Oh**  14:23 | 164:3, 21 | 325:11, 14, 23 | 77:9, 16  80:7 | 254:3, 14, 21 |
| 18:15, 18 | 165:22  166:16, | 326:12  331:12, | 81:23  86:24 | 255:3, 7, 13, 17 |
| 43:23  51:16 | 17  167:15 | 23  332:5 | 95:21  96:16, | 256:8  261:14, |
| 78:12  96:6 | 168:9, 12 | 333:1  335:23 | 20  97:18 | 20  266:15, 18, |
| 109:14  128:3 | 169:1  170:9 | 337:16  339:1, | 99:11  101:18 | 23  268:15 |
| 132:2  149:20 | 171:22  172:19 | 3, 11  340:4, 14 | 104:11  105:21 | 269:8, 15 |
| 184:16  191:3 | 176:21  177:12 | 341:6  342:5 | 107:7  110:16 | 270:12  271:11 |
| 249:3  257:11 | 180:23  183:11, | 344:3  345:18 | 111:14, 20 | 278:16  279:4 |
| 262:16  294:14 | 19, 22, 24 | 347:9  348:17 | 112:3  113:15 | 285:3  286:2 |
| 332:23  363:7 | 184:5, 17 | 350:19, 20 | 117:12, 22 | 287:19  288:22 |
| **Okay**  9:10, 23 | 185:12  188:17, | 352:7, 17 | 118:21  123:20 | 289:14  290:4, |
| 12:6  13:15 | 20  189:2 | 353:4, 20 | 125:5  129:7, | 21  291:7 |
| 15:3  17:3, 21, | 190:4  197:14, | 355:12  356:1 | 14, 24  130:9 | 292:10, 22 |
| 24  18:20 | 16  201:2, 8 | 358:5, 24 | 131:12  132:13, | 293:5  296:6, |
| 22:20  24:16 | 203:15  204:13 | 365:2  366:11 | 22  133:9 | 10  297:12, 24 |
| 26:18  31:11 | 205:18  207:17, | 369:4, 6 | 134:1, 15 | 298:23  299:10, |
| 32:7  34:5 | 18  209:3, 10 | 371:14  372:20 | 136:19  137:17 | 12, 17  301:15 |
| 37:22  40:18 | 211:5  212:17 | 374:16  375:21 | 139:8, 13 | 302:14  303:10 |
| 41:24  43:18, | 213:15  217:21 | 376:13  377:6, | 140:3, 5, 16, 18, | 304:3  305:4 |
| 22  44:23 | 221:1, 15, 16 | 8, 16  380:8 | 23  141:6, 7, 21 | 306:4  307:24 |
| 46:21  48:10, | 223:8  226:3, | 381:16  384:14 | 143:1, 3  147:9 | 312:7  316:9 |
| 16  50:23 | 20  231:13 | 389:20, 22 | 149:1, 6, 8, 9 | 317:3  318:12 |
| 51:14  52:18 | 238:22  239:13 | 392:22, 24 | 150:3, 11, 22 | 319:14, 18, 19, |
| 53:12  55:9 | 240:7, 14 | 393:14, 23 | 151:11, 12, 18 | 24  320:3, 5, 6, |
| 56:22  57:2 | 241:22  242:1, | 394:1, 7  397:2, | 152:20  153:5, | 23  325:19 |
| 65:12, 24 | 16  243:19, 24 | 11, 19, 24 | 6  161:13 | 326:4  327:2, |
| 67:10  69:23 | 245:5, 18 | 398:1  400:6, | 162:24  163:20 | 21, 24  328:3, 5, |
| 70:24  71:1 | 246:1, 4 | 11, 12  406:1, | 166:22  170:18 | 22  329:6, 7, 12 |
| 75:17  79:24 | 247:14  249:4 | 10  409:4 | 171:2  172:5 | 330:19, 21 |
| 83:6  84:8, 12 | 250:8  252:10 | **Okay,**  241:23 | 173:2  174:14 | 331:21  332:3, |
| 86:14  91:20 | 257:12  260:12, | **OLMESARTA** | 175:3, 20 | 16  338:20 |
| 94:19, 22  95:6, | 18  262:15 | **N**  1:6  3:22 | 177:19  178:13, | 339:24  340:21 |
| 15  97:5  109:3, | 264:22  267:22 | 4:22  5:2, 6, 13, | 15, 20  179:16, | 343:3, 16, 19 |
| 13  114:22 | 272:21  273:5 | 18, 23  6:2, 7 | 19  181:16 | 345:11, 23 |
| 115:19, 20, 22 | 275:10, 15 | 16:6  17:7 | 182:14  184:10 | 348:19  349:15 |
| 116:23  117:8 | 276:3  277:23 | 18:9  20:9 | 185:17, 24 | 350:4  351:7 |
| 121:15  122:15 | 278:6  282:2, 7 | 23:4, 12, 23 | 186:14  188:16 | 353:24  354:8, |
| 124:18  126:19 | 284:3  289:1, 7, | 24:4  25:3, 6 | 194:20  195:6, | 10  355:16 |
| 130:11, 20, 20 | 8  291:1, 10 | 26:4  27:1, 13 | 7, 11  200:13 | 359:19  360:7, |
| 131:20  132:3 | 292:23, 24 | 40:24  41:5 | 201:4, 17, 20 | 17  361:3, 7, 8, |
| 134:20  137:7, | 293:15  294:8, | 45:21  46:3 | 202:8, 10 | 10, 14, 17 |
| 11  143:4 | 15  295:8 | 47:22  55:22 | 211:17  220:8 | 362:8, 12, 19, |
| 144:6, 19 | 296:16, 17 | 56:1  58:19 | 222:19  223:12, | 20  364:3 |

365:*19*, *22*
366:*19*, *22*
367:*3*, *15*
369:*24* 370:*3*, *10* 371:*7*, *10*, *18* 373:*6*, *11*, *24* 374:*3*, *6*, *12* 375:*3*, *5* 376:*5*, *21* 377:*24*
378:*17* 380:*3*
381:*1* 382:*4*, *7*, *15*, *19* 383:*1*, *6*
384:*8*, *12*, *18*
385:*9*, *11*, *20*
388:*17* 391:*10*
396:*10*, *17*
398:*6* 399:*16*, *18* 400:*2*, *18*
401:*11* 402:*6*, *10*, *16* 403:*24*
404:*22* 408:*11*
411:*21* 412:*5*, *12*, *14* 413:*1*, *6*
**olmesartan,**
301:*11*
**olmesartan-asso
ciated** 133:*10*
135:*1* 176:*8*
218:*7* 219:*17*
226:*23* 238:*11*
281:*3* 305:*14*
343:*17*, *23*
345:*7*
**olmesartan-exp
osed** 391:*2*
**olmesartan-ind
uced** 74:*12*
231:*20* 232:*14*
397:*23* 398:*3*
**olmesartan-rela
ted** 16:*9*
**once** 54:*7*
338:*5* 367:*11*, *12*
**one-fifth**
190:*18*
**ones** 84:*7*
85:*23* 88:*22*
89:*14* 163:*19*
252:*1* 263:*15*

347:*20*, *22*
348:*3*
**one's** 200:*19*
209:*24* 214:*15*
346:*7*
**ongoing** 31:*21*
**online** 54:*19*
253:*2*
**on-olmesartan**
188:*22* 308:*3*, *18*
**onset** 159:*23*
160:*21* 162:*7*
291:*15*
**open** 158:*7*
268:*16* 288:*4*, *7* 289:*3*
**opine** 202:*20*, *22*
**opining** 21:*12*
**opinion** 14:*16*
20:*10*, *13*
22:*23* 39:*15*
56:*18* 71:*23*
72:*4* 73:*22*
93:*13* 113:*9*
116:*2* 164:*17*
174:*15* 177:*8*
202:*11*, *23*
205:*11* 208:*22*
209:*2*, *17*
214:*9* 215:*22*
217:*3*, *20*
218:*3* 232:*16*, *24* 235:*17*
248:*7* 288:*19*
304:*3* 320:*11*, *15* 324:*13*
342:*23* 346:*14*, *18* 347:*15*, *23*
348:*14* 350:*12*
406:*7* 410:*4*
**opinions** 27:*21*
55:*11*, *16*, *21*
56:*9* 209:*8*
233:*7* 358:*22*
387:*19* 388:*24*
395:*2*
**opportunity**
395:*21* 414:*9*

**opposed** 85:*1*
133:*12* 136:*18*
153:*7* 157:*22*, *24* 221:*24*
**opposite** 64:*4*
**Oral** 1:*7*
**order** 14:*24*
102:*12* 258:*21*
367:*2*
**organ** 224:*20*
300:*5*
**organic** 373:*3*, *10*
**organizations**
85:*11*
**organize**
394:*14*
**Original** 4:*7*, *18* 6:*5* 143:*9*
166:*20* 172:*12*
195:*10* 221:*22*
340:*19* 415:*15*
**originally**
73:*13* 240:*11*
**Ouch** 344:*10*
**outcome** 16:*20*
17:*12* 49:*23*
58:*10* 99:*16*
102:*21*, *22*, *22*
103:*21* 262:*1*, *5*, *7*, *10* 266:*11*, *17* 267:*6*
268:*24* 269:*3*, *5*, *23* 270:*5*
344:*23* 356:*21*
**outcomes**
103:*17*, *19*
251:*22* 261:*8*, *19* 262:*8*
268:*22*
**outlined**
176:*17*, *23*
**outset** 165:*18*
169:*11* 214:*17*
**outside** 31:*1*
76:*16* 124:*14*, *17* 195:*16*
203:*17* 323:*5*, *7* 339:*21*
340:*3*

**overlap** 66:*12*
399:*10*
**overlaps** 213:*1*
**overly** 293:*16*
**overnight**
381:*19*
**oversight**
397:*17*
**overstatement**
388:*21*
**overwhelming**
378:*23*

**< P >**
**p.m** 107:*3*
135:*23*, *23*
208:*10*, *10*
275:*5*, *5*
340:*16*, *16*
394:*17*, *17*
413:*19*
**P53** 309:*6*
**package** 18:*19*
**Packet** 3:*14*
8:*8*
**Padwal** 216:*3*
217:*6* 244:*2*
347:*5*
**PAGE** 3:*10*
7:*6*, *6*, *6*, *9*, *9*, *9*, *13*, *13*, *13*, *13*, *13*, *13* 14:*14*, *18*, *21* 15:*4*
121:*14* 131:*21*
132:*1*, *2* 146:*2*, *3* 167:*14*
168:*11*, *14*
180:*18* 181:*4*
184:*2*, *3*, *3*
185:*11*, *14*
209:*8*, *8*
211:*12* 212:*9*
226:*18* 227:*18*
228:*23* 230:*16*, *17* 268:*10*
280:*6*, *8*, *12*
314:*19* 331:*19*
332:*7*, *9*, *13*
348:*18* 349:*10*
351:*19* 353:*11*, *14* 377:*21*

388:*2*, *10*
391:*23* 393:*24*
397:*21* 400:*9*, *13* 403:*19*
408:*10* 411:*16*
416:*4* 418:*2*
**pages** 123:*8*
417:*6*
**paid** 52:*14*
54:*14* 330:*14*
396:*5*, *6*, *7*, *8*
**pain** 5:*18*
72:*18* 75:*3*, *7*, *21* 77:*6*, *14*
78:*4* 89:*1*
173:*20*, *20*
250:*7*, *12*, *24*
252:*15* 360:*1*, *14* 361:*6*, *23*
365:*20*, *23*
**pains** 362:*17*
**paired** 313:*3*, *24* 315:*1*, *8*, *14*, *21* 316:*5*, *11*, *14*, *23*
**Paper** 4:*13*
5:*20* 6:*1*
28:*15* 29:*6*
34:*17* 51:*20*
95:*11* 110:*11*
113:*22* 114:*6*
115:*3* 116:*12*, *22* 120:*18*, *19*, *24* 121:*2*
130:*14* 136:*7*
141:*17* 144:*12*
147:*23* 148:*1*, *14*, *16* 153:*21*, *22* 155:*2*, *15*
156:*2* 157:*2*
158:*11*, *21*
159:*6* 164:*13*, *20* 167:*4*
170:*18*, *21*
171:*5*, *8*, *16*
181:*1* 182:*22*, *23* 183:*4*, *14*
185:*11* 186:*4*
212:*1* 218:*15*, *21*, *22* 219:*10*, *12*, *16*, *24*

220:7, *11, 20*
221:*23*  222:*3*
228:*9, 12*
230:*14*  231:*2*
235:*15*  236:*6*
237:*15*  238:*3,*
*16, 21*  239:*8,*
*16, 20*  241:*7*
243:*6, 16, 17*
244:*1, 2, 20*
246:*2, 21*
247:*1, 1, 4, 10*
252:*7, 22*
253:*4, 10, 18,*
*21*  255:*21*
259:*18*  268:*21*
270:*3*  275:*8,*
*12*  276:*6, 15*
277:*1, 4*  278:*4*
279:*2, 10, 12,*
*15, 17*  281:*18*
284:*4*  286:*8*
287:*10*  292:*19*
296:*18*  305:*12,*
*19*  306:*1, 8, 11,*
*14*  308:*21*
317:*6, 20*
318:*7, 10*
323:*19, 19, 23*
327:*13*  328:*12*
329:*16*  337:*14,*
*17*  339:*4, 17*
341:*4, 5, 13*
342:*9, 12*
343:*14*  347:*10*
348:*12, 23*
349:*2*  356:*17*
357:*3*  359:*3, 5,*
*14*  363:*3*
377:*3*  378:*15*
388:*4*  392:*22*
**papers**  12:*20,*
*21*  30:*4*  34:*8*
43:*11*  44:*8*
108:*3, 5, 11, 23,*
*24*  144:*2*
154:*22*  164:*5*
185:*22*  186:*10*
226:*11*  240:*11*
242:*2*  257:*16*

292:*20*  306:*8*
329:*18*  382:*18*
**paragraph**
123:*13*  131:*22,*
*23*  146:*5*
280:*11*  286:*9*
288:*4*  314:*5*
349:*11*  351:*19*
352:*20*  353:*15*
388:*10*
**paragraphs**
221:*10, 11*
**parameters**
272:*24*
**paramount**
175:*18*
**paraphrase**
146:*8*
**parent** 200:*18*
**parentheses**
268:*17*
**parenthetical**
227:*1*
**Park**  2:*13*
**PARKER**  2:*7*
3:*6*  8:*19*
13:*24*  14:*5, 11,*
*20*  15:*14*
16:*23*  17:*2, 6*
19:*8, 13, 18, 20*
26:*15*  34:*3*
35:*3*  36:*1, 14,*
*24*  37:*7, 10*
39:*11*  40:*12*
41:*24*  42:*2, 14*
44:*4, 6, 12, 17*
45:*2, 7, 16*
52:*5, 10*  53:*12,*
*21*  58:*2*  62:*24*
65:*2, 22*  67:*19*
70:*14*  71:*15*
72:*16*  75:*17*
76:*4, 15*  77:*3*
79:*8*  81:*12*
82:*7*  84:*4*
87:*8*  90:*5*
93:*8*  94:*22*
95:*3, 5*  96:*6,*
*17*  97:*3*  98:*3*
99:*24*  100:*7,*
*19*  102:*9*

104:*8, 21*
105:*6*  106:*23*
107:*1, 13*
114:*20, 23*
115:*17*  118:*4,*
*23, 24*  119:*24*
120:*21*  121:*1*
123:*5*  125:*6, 7*
126:*18, 20*
131:*17, 24*
135:*7, 11, 20,*
*24*  139:*5, 17*
140:*8, 11*
141:*15*  142:*3*
143:*18*  149:*18,*
*22*  150:*8, 13*
151:*3*  154:*21*
155:*10, 22*
157:*24*  159:*2,*
*4, 14*  160:*9, 14*
161:*7, 23*
164:*21, 23*
165:*16*  166:*3,*
*11, 17*  167:*2*
172:*14, 22*
174:*9*  175:*11*
180:*10, 15*
182:*19*  183:*2,*
*7, 11, 12*  185:*9*
187:*6*  188:*9*
189:*1*  190:*1*
192:*1*  195:*9*
196:*8, 14, 19*
197:*13*  198:*16,*
*21*  199:*9, 17*
200:*5, 8*
201:*23*  202:*21*
203:*9, 11*
204:*10, 13, 14*
205:*15*  206:*5*
207:*24*  208:*11*
210:*24*  211:*7,*
*23*  213:*7, 22*
215:*6, 22*
216:*19*  217:*13,*
*14*  218:*13*
232:*3, 10*
235:*1*  236:*15*
238:*18*  239:*19*
240:*3*  241:*19*
242:*6, 12, 16,*

19, 24  243:*2*
246:*1, 15*
248:*4, 12*
252:*6, 21*
260:*12, 13, 22*
261:*2*  264:*11,*
*13*  267:*3, 8*
268:*19*  269:*11,*
*13*  272:*21*
273:*4*  275:*6*
276:*23*  277:*14*
279:*7*  280:*5,*
*14, 22*  281:*14*
284:*2*  285:*6*
286:*23*  288:*17*
294:*24*  298:*1,*
*10, 15, 18*
299:*8*  300:*11*
305:*18*  307:*9,*
*18*  309:*13*
310:*15*  311:*8,*
*23, 24*  312:*17,*
*22*  313:*21*
314:*14*  317:*12,*
*18*  318:*17*
321:*8*  322:*12*
324:*11*  325:*13,*
*15*  329:*4*
331:*8*  333:*18,*
*24*  334:*7, 9, 14,*
*18, 22*  335:*1, 6,*
*8, 15, 21*  336:*9,*
*22*  337:*12, 24*
338:*8, 24*
339:*2*  340:*13*
341:*2*  349:*9*
350:*13*  351:*17,*
*23*  352:*12*
353:*6*  356:*1, 3*
360:*12*  363:*1,*
*22*  364:*9, 19*
365:*16*  368:*14*
372:*6, 17*
374:*7, 21, 23*
375:*14, 17*
376:*3, 11, 24*
377:*10, 14, 18*
378:*11, 14*
380:*8, 9*  382:*1,*
*13*  383:*7*
385:*22*  386:*2*

389:*19*  390:*4,*
*10*  392:*5, 21*
394:*7*  405:*16*
406:*8*  407:*8*
408:*5*  409:*2*
410:*11*  411:*2*
412:*18*  413:*8,*
*10*
**Parkway**  2:*3*
**parse** 350:*2*
**part** 20:*13*
39:*7*  63:*9*
74:*22*  97:*2*
103:*8*  147:*10*
174:*5*  176:*24*
192:*12, 14*
202:*18*  212:*13*
220:*6, 16*
236:*13*  249:*21*
253:*7*  254:*8*
265:*24*  280:*7,*
*13*  284:*23*
291:*17*  295:*24*
320:*14*  322:*11,*
*14*  323:*19*
328:*13*  331:*19*
337:*10*  348:*13*
360:*4*  412:*1*
**partial** 108:*20*
228:*18*
**partially**
108:*21*
**participant**
116:*15*  151:*7*
**participate**
17:*10*
**participated**
106:*2*
**particular**
39:*24*  52:*23*
76:*2*  96:*10*
99:*18*  216:*4*
219:*12*  225:*5*
251:*24*  279:*15*
303:*11*
**particularly**
173:*13*  214:*12*
216:*13*  230:*21*
299:*6*  408:*18*
**parts** 192:*9*
412:*14*

**party** 383:*14*, 24
**passed** 92:*13*
206:*14*
**passing** 171:*4*
211:*10*
**patchy** 236:*20*
**pathogenesis**
241:*14* 265:*19*
304:*23*
**pathogens**
163:*11*, *11*
**pathognomonic**
67:*18*
**pathologic**
20:*12* 59:*15*,
*19* 71:*21* 79:*3*
82:*5* 83:*7*, *9*,
*10* 86:*10*, 22
90:*7* 94:*1*
190:*8* 197:*2*,
*10*, *16*, *21*
**pathological**
65:*4*
**pathologically**
63:*23* 66:*12*
85:*5* 89:*21*
188:*12* 409:*23*
**pathologist**
30:*12* 49:*18*
52:*24* 59:*6*
67:*17* 131:*7*
187:*8*, *16*, 22
399:*8*
**pathologists**
41:*21* 46:*19*
68:*20* 85:*18*,
20 86:*4* 93:*23*
133:*18* 134:*10*
203:*22* 227:*10*
**Pathology**
45:*24* 47:*14*,
*17* 48:*8* 49:*22*
53:*1* 54:*10*
59:*14* 66:*8*
67:*22* 69:*6*
70:*23* 86:*5*, *6*
134:*14*, *17*, *24*
188:*11* 220:*14*
387:*3*

**pathology-focus**
**ed** 46:*18*
**pathways**
322:*11*, *14*
**patient** 16:*5*
59:*4* 69:*4*, *17*,
*23* 72:*10* 73:*1*,
*11* 74:*6*, *10*
76:*10* 80:*20*
81:*9* 87:*23*
94:*7* 111:*12*
118:*11* 127:*11*,
*15* 131:*11*
132:*13* 133:*8*,
*12* 134:*5*, *7*
138:*16* 139:*22*
140:*2* 141:*19*
153:*3* 159:*8*
160:*10*, *13*, *15*
163:*5*, *5*
164:*15* 175:*24*
176:*7* 178:*11*,
*14*, *24* 179:*13*,
*23* 187:*3*
201:*16* 202:*9*
205:*1*, *7*, *19*
206:*24* 207:*1*
228:*20*, *22*
235:*11* 255:*12*
282:*18* 284:*19*
286:*1* 354:*20*,
22 359:*23*
361:*7*, *11*
366:*1*, *19*
373:*6*, *7* 374:*1*
380:*6*, *14*, *18*
381:*2* 384:*6*
385:*7*, *11*, *13*,
*19*, *21* 399:*17*
400:*3* 401:*22*
402:*5* 409:*8*
**patient-doctor**
31:*22*
**patients** 5:*17*
22:*1* 24:*6*
25:*22* 26:*3*, *19*,
*24* 27:*16*
29:*19* 30:*9*
31:*15*, *20*
32:*10* 46:*14*
57:*7* 63:*7*

67:*23* 69:*1*, *14*
70:*5* 71:*5*
78:*6*, *8* 89:*5*,
*21* 90:*1* 96:*15*
97:*17* 99:*20*
111:*13*, *18*, *24*
112:*17* 113:*12*,
*23* 114:*2*, *4*, *8*
116:*21* 117:*5*,
*10* 119:*3*, *19*,
20 121:*4*, *17*,
*23* 122:*6*, *8*, *15*,
*18* 123:*17*
124:*24* 125:*9*,
*23* 127:*8*, *20*
128:*20* 129:*6*,
*13*, *17* 130:*3*
140:*15*, *23*
141:*2*, *4*, *7*, *8*
142:*6*, *17*
145:*2*, *10*
146:*19* 147:*8*,
*9* 151:*17*, *20*,
*23* 152:*10*, *18*
153:*11*, *16*, *24*
158:*4*, *14*
160:*21* 161:*3*,
*9* 162:*5*, *15*, *23*,
*24* 163:*1*, *4*, *6*,
*9*, *13*, *18*
164:*13*, *16*, *18*
167:*18* 168:*1*
171:*1*, *15*
172:*13* 173:*18*,
*19*, *21* 174:*12*
175:*3* 184:*9*
194:*17*, *18*, *22*
195:*23* 207:*7*
215:*24* 216:*7*
223:*19* 224:*2*,
*19* 225:*4*, *13*
229:*4*, *9*, *11*, *17*,
20 230:*2*
235:*6* 247:*21*
248:*14* 249:*16*
250:*6*, *16*
252:*14* 279:*19*
281:*1*, *5*, *12*, *18*
282:*1*, *23*
283:*1*, *9*, *18*
284:*5* 285:*18*

286:*11*, *16*, *17*
287:*1*, *20*
288:*12* 292:*11*,
*22* 297:*12*, *22*
299:*19* 300:*4*,
*6*, *9*, *16* 301:*23*
302:*21* 305:*3*
314:*13* 315:*8*,
*10* 318:*3*
320:*20* 348:*4*
354:*7* 359:*19*
360:*1*, *13*, *20*,
*22* 361:*12*, *17*,
*19* 362:*17*
363:*8* 369:*15*,
*20* 376:*7*, *23*
378:*24* 379:*4*,
*11*, *12*, *24*
381:*2* 391:*2*
392:*13* 398:*8*
401:*4* 408:*11*,
*20* 409:*14*
410:*8*, *17*, *22*
**patient's** 59:*6*
79:*5* 186:*24*
384:*5* 385:*16*,
*17*
**patients,** 378:*7*
**pattern** 60:*4*
225:*6*
**patterns** 225:*6*
379:*6*
**Pause** 15:*12*
19:*1* 44:*22*
52:*6* 57:*3*
65:*1* 67:*11*
96:*8* 115:*16*
118:*1* 159:*17*
210:*13* 211:*8*
212:*23* 215:*16*
236:*4* 239:*14*
240:*15* 267:*23*
268:*7* 280:*19*
306:*19* 308:*11*
313:*17* 314:*10*
317:*14* 318:*15*
322:*6* 324:*7*
351:*16* 352:*6*
353:*3* 355:*21*
363:*14* 372:*23*
377:*9* 387:*24*

388:*8*, *22*
389:*23* 390:*17*
391:*21* 411:*9*
**pay** 215:*5*
**pediatric** 163:*4*
**peer** 327:*9*, *15*
328:*7* 329:*16*
330:*2* 331:*6*,
*11* 332:*15*
336:*14* 339:*17*
**peer-review**
329:*20*
**peer-reviewed**
39:*9* 40:*9*
41:*6*, *17* 97:*10*
101:*22* 209:*23*
214:*12* 223:*24*
329:*19*
**people** 23:*22*
30:*20* 48:*18*
54:*23* 81:*5*
85:*13* 104:*18*
105:*23* 116:*18*
117:*21* 120:*11*
137:*12*, *18*
138:*5* 146:*21*
147:*14* 150:*20*
157:*13* 162:*12*
165:*4* 166:*6*
192:*5* 250:*20*
259:*2* 265:*23*
274:*6* 281:*22*
285:*19* 287:*8*
297:*20* 302:*2*,
*13*, *21* 303:*2*
304:*5* 306:*5*
312:*6*, *10*, *11*
313:*1*, *2* 315:*4*
318:*11* 320:*2*
326:*4* 346:*1*
355:*14* 363:*6*
364:*2*, *23*
365:*19* 367:*13*
378:*16* 396:*16*
406:*12*
**peptic** 67:*2*
**percent** 12:*20*
22:*5* 73:*20*
145:*22* 146:*15*
158:*14* 273:*12*
274:*1*, *4*, *7*, *12*,

Protected Information - Steven M. Lagana, M.D.

*14* 378:*5*
385:*5*
percentage
69:*13* 337:*2*
perfectly
178:*9* 203:*1*
perforation
89:*6* 173:*23*
performed
38:*7*
period 4:*12*
143:*14* 153:*4*
196:*3* 198:*23*
201:*4* 204:*2*
357:*6* 366:*20*
373:*2*
person 35:*6*
75:*8, 19* 94:*7*
150:*15* 199:*21*
204:*15* 228:*5*
234:*7, 14*
284:*9* 320:*7*
321:*7* 339:*20,*
*24* 372:*8*
373:*19* 383:*14*
384:*8, 10*
402:*9, 12, 20,*
*23* 403:*8*
personal
112:*12* 114:*3*
personally
59:*16* 77:*17*
113:*18* 114:*2*
244:*15* 245:*22*
328:*14*
person's
383:*17*
perspective
43:*7*
persuaded
217:*4*
pertinent
103:*8*
perturbations
292:*13*
Peter 32:*14*
110:*21* 143:*21*
148:*12, 18*
219:*7* 259:*2*
282:*10*

ph 1:*22*
pharma 52:*12*
pharmaceutical
52:*13* 54:*12*
phenomena
64:*18*
phenomenon
311:*3*
phenotypical
4:*8* 143:*10*
phone 31:*10*
32:*18* 35:*12*
phrase 96:*10*
187:*15* 214:*1*
237:*20* 262:*18,*
*23* 286:*13*
phrased 217:*1*
phraseology
132:*5* 134:*16*
135:*18* 237:*19*
388:*16*
phrases
221:*10, 11*
physician 32:*8*
38:*9* 74:*2, 5*
77:*2, 5, 13*
80:*6* 84:*1*
207:*1* 209:*21*
physicians
27:*2* 30:*11*
31:*2, 17* 32:*12*
37:*14, 16*
73:*24* 74:*7*
80:*1* 93:*22*
110:*23* 113:*6*
122:*19* 124:*14,*
*17* 369:*13*
408:*17*
physician's
77:*7* 90:*4*
physiologic
326:*17* 330:*23*
pick 67:*18*
278:*3* 347:*13*
picked 391:*14*
picture 62:*3*
78:*15* 79:*7*
100:*18, 21*
116:*5* 132:*16*
178:*6* 187:*2*

193:*5* 384:*15*
400:*5*
pictures 54:*21*
pie 145:*3, 15*
146:*3*
piece 71:*21*
72:*5* 99:*18, 21*
100:*16, 17, 20*
104:*6* 116:*4*
221:*19* 223:*2*
312:*19*
pieces 185:*5*
245:*23*
pile 335:*14*
pinnacle 104:*2,*
*12*
place 105:*15*
229:*19* 392:*1*
placebo 207:*3*
placing 323:*24*
plainly 398:*15*
404:*10*
Plaintiffs 2:*5*
11:*4* 35:*7*
131:*2* 276:*7*
358:*7, 22*
planned
392:*10*
plasma 297:*15*
322:*23* 323:*14*
327:*20, 24*
plasmacytic
61:*6*
plausibility
21:*13* 407:*4*
plausible 22:*7*
77:*18* 133:*23*
138:*12* 225:*9*
239:*1, 2* 306:*3*
324:*13*
plausibly
296:*19*
play 97:*16*
98:*24*
players 265:*19*
plays 97:*14*
102:*13*
please 13:*12*
14:*11* 23:*8*
52:*2, 2* 58:*7*
64:*23, 23* 67:*6*

108:*19* 118:*5*
131:*17* 154:*7*
159:*15* 167:*5*
168:*10* 185:*10*
211:*7* 212:*22*
215:*12, 12*
236:*3* 262:*17*
265:*14* 293:*7*
313:*9* 324:*4,*
*18* 325:*7*
344:*14* 371:*2*
374:*20* 387:*23*
415:*3, 8*
plenty 23:*22*
300:*3* 373:*9*
PLoS 239:*16*
plus 128:*10*
386:*17*
point 13:*23*
24:*17* 29:*12*
31:*12* 34:*12*
39:*24* 40:*2*
54:*6* 74:*10*
78:*12* 79:*21*
84:*10* 110:*14*
114:*5* 116:*7*
118:*10* 125:*18,*
*19* 138:*3*
142:*12* 163:*13,*
*16* 181:*22*
208:*15* 241:*17*
266:*6, 14*
267:*14* 271:*3,*
*14* 308:*1*
310:*13* 357:*4*
359:*17* 393:*9,*
*10, 15* 398:*11*
406:*17*
point-by-point
406:*18*
pointed 45:*18*
120:*2*
pointing 167:*9*
292:*15* 310:*24*
points 113:*8*
173:*8* 176:*3, 4*
308:*15* 357:*21*
poison 299:*17*
poisoning
384:*2*

POLG2 45:*6*
polymer 46:*22*
polymers
46:*13, 16*
poorly 121:*18*
122:*1*
Popp 386:*16*
population
21:*18, 20* 22:*4*
23:*16, 20* 56:*2*
95:*23* 96:*5*
100:*2, 4, 8, 11*
110:*18* 159:*9*
213:*3* 247:*18,*
*20* 248:*3, 5*
271:*1*
population,
96:*11*
population-base
d 24:*11*
316:*13*
populations
21:*21*
posed 20:*6*
positing
141:*18*
position 215:*2*
278:*13*
positive 80:*13*
128:*1* 188:*4*
234:*8, 15*
235:*11* 260:*15*
265:*2, 4*
266:*17* 393:*6,*
*10, 15*
possession
12:*5*
possibility
60:*1* 283:*23*
284:*1* 288:*5, 7,*
*9* 289:*4* 374:*4*
possible 33:*18*
136:*17* 140:*19,*
*21* 174:*7*
175:*6* 195:*8*
235:*18* 238:*9*
286:*7* 289:*5*
296:*8* 323:*9*
Possibly
257:*14, 15*

post  191:*23*
195:*24*  262:*4*
267:*20*
potential
62:*14*  103:*18*
110:*20*  185:*5*
285:*13*  286:*1*
287:*21*  305:*6*
potentially
39:*5*  62:*9*
66:*16*  88:*20*
94:*3*  105:*22*
127:*17*  189:*14*
361:*16*  403:*2,*
*5*
pounding
153:*13*
power  260:*1*
powered
260:*16*
powerful
57:*13*  99:*8*
103:*14*  410:*5*
practice  25:*5,*
*8*  34:*20*  37:*18*
51:*10*  102:*2*
136:*14*  142:*17*
160:*17*  175:*17*
213:*17*  369:*15*
398:*13*
practicing
131:*7*
Pratt  2:*8*
pre  188:*21*
preceded  14:*1*
preceding
122:*5*
precipitated
29:*5*
precise  58:*14*
82:*18*
precisely
148:*6*  295:*22*
297:*3*
predisposed
21:*24*
predominantly
291:*23*
prefer  36:*10*
94:*24*

preliminary
253:*15*
premise  373:*1*
381:*14, 17*
preparation
19:*5*  156:*20*
prepare  37:*12*
334:*5*
prepared
11:*16, 21*
95:*16*  188:*14*
240:*10*
preparing
12:*23*  214:*24*
prescribe
369:*14*
prescribed
141:*5*  338:*21*
PRESENT
2:*17*  66:*8*
74:*20*  80:*19,*
*20*  106:*21*
138:*1*  211:*22*
265:*18*  302:*4*
323:*13*
presentation
77:*24*  119:*17*
152:*1*  161:*10*
191:*18*  205:*9*
226:*5*  303:*4*
381:*1*  389:*2*
presentations
63:*22*  65:*5*
79:*2, 3*  80:*9,*
*10*  361:*4*
presented
134:*8*  217:*18*
247:*11*  249:*20*
253:*5, 11, 14*
294:*16*  318:*2*
presenting
168:*23*
presents  65:*5*
294:*10*
press  45:*24*
191:*1*
pressure  84:*19*
presumably
111:*20*  231:*11*
presume
137:*16*  154:*2*

178:*18*  293:*12*
328:*6*
presumed
339:*15*
presupposes
178:*22*
pretest  259:*13*
pretty  24:*19*
27:*11*  33:*5*
63:*22*  157:*3*
201:*14*  216:*6*
237:*5, 6, 10*
259:*2*  302:*5*
367:*1, 11*
373:*4*  379:*10*
399:*18*
prevalence
241:*2*  292:*9*
prevent
251:*11*  256:*11*
342:*19*
preventing
343:*2*
previously
34:*10*  144:*21*
264:*5*  398:*9*
primarily
11:*19*  306:*2*
primary  49:*10*
72:*7*  82:*1*
221:*1*  257:*6*
261:*8*  262:*8*
267:*18*  306:*14*
312:*19*  313:*6,*
*8*  344:*6, 17, 21*
367:*10*
primed  367:*12*
prior  12:*22*
16:*12*  363:*20*
Prize  266:*8*
probability
23:*4*  43:*6*
95:*21*  273:*12*
288:*22*
probable  289:*7*
probably  9:*6*
17:*23*  32:*17*
49:*13*  56:*9*
57:*8*  98:*6*
135:*17*  158:*23*
193:*17*  216:*6,*

15  225:*9*
233:*3, 8*
236:*18*  248:*16*
279:*21*  295:*17*
297:*1*  307:*5*
363:*12*  380:*7*
383:*23*
problem
124:*12*  168:*23*
303:*23*
problems
375:*16*
procedure  9:*3*
175:*24*  361:*24*
362:*3*
Proceedings
25:*19*
process  80:*6*
110:*13*  119:*18*
125:*8*  241:*9*
292:*3, 16*
296:*21, 22*
306:*22*  329:*21*
produce  91:*18*
297:*5*
produced  10:*8,*
*9*  20:*15*
212:*14*
produces
85:*20*
producing
92:*17*  108:*17*
319:*9*
Production  7:*8*
PRODUCTS
1:*6*  3:*22*
107:*7*  224:*17*
professional
85:*11*  86:*19*
112:*12*  246:*23*
profile  255:*6*
profiled
116:*19*  253:*18,*
*20*
profiles  117:*9*
profound
29:*24*  99:*10*
112:*3*
program  207:*6*
135:*17*  158:*23*
pro-inflammato
ry  299:*1*

project  17:*17*
219:*13*  253:*8,*
*9*  297:*8*
projections
91:*7, 9*
proliferating
63:*10*
prominent
264:*24*  329:*17*
330:*6, 8*
prominently
60:*20, 22*
promise
120:*22*
promotions
47:*8*
pronounce
43:*5*  136:*6*
proof  181:*2*
proper  196:*22*
properly
71:*23*  265:*13*
properties
300:*7*
propose
364:*20*
Proposed
184:*8, 18, 19*
proposing
141:*18*
proposition
315:*16*
propounded
417:*9*
propria  61:*19*
62:*10*  189:*8*
193:*8*
prospective
4:*10*  105:*17*
143:*12*  144:*16*
PROTECTED
1:*7*  35:*23*
protocol
256:*16, 17, 18,*
*20, 24*  257:*23*
protruding
91:*6*
prove  42:*23*
153:*15*  181:*12*
365:*23*

proven 23:*13*
43:*8* 55:*23*, *24*
110:*16*
provide 12:*18*
235:*22* 402:*22*
403:*5*
Provided 9:*20*
10:*5* 11:*13*, *18*,
*20* 73:*5*
107:*19*, *24*
108:*2* 132:*18*
358:*6*, *11*
386:*5*
providence
17:*17*
proving 102:*20*
proviso 122:*4*
proximally
92:*5*
Public 1:*18*
22:*8* 24:*3*
414:*14* 417:*23*
publication
106:*19* 125:*3*
239:*5* 249:*10*
330:*14* 363:*20*
publish 28:*14*
29:*6* 85:*14*
129:*4* 214:*11*
329:*23*
published
25:*15*, *17* 28:*7*,
*15* 40:*9* 43:*12*
44:*7* 45:*19*
47:*5* 51:*20*
52:*8* 71:*2*
86:*20* 104:*7*
105:*11* 110:*11*
111:*3* 112:*16*
113:*23* 141:*17*
142:*1* 157:*8*
185:*22* 209:*23*
214:*7* 218:*21*
219:*23* 238:*4*,
*8*, *17*, *20*, *24*
239:*7*, *8* 244:*3*,
*24* 246:*3*
247:*4*, *10*
248:*1*, *9*
252:*24* 253:*2*,
*10* 278:*23*

283:*6* 284:*23*
296:*14* 329:*17*,
*19* 330:*6*, *11*
336:*15* 348:*24*
349:*2* 356:*16*
390:*22*, *24*
391:*20* 396:*11*,
*19*
publishing
28:*3*
pull 114:*24*
120:*9* 154:*6*
208:*13* 226:*8*
325:*7* 377:*1*
pulling 106:*11*
pump 367:*12*
punt 203:*1*, *8*
purpose 38:*1*
90:*23* 227:*9*
purposes
12:*12* 30:*18*
104:*9* 108:*17*
142:*21* 156:*23*
231:*2* 287:*17*
pursuant 1:*15*
pursue 203:*12*
pushback
153:*19*
pushing
304:*22*
put 18:*6*
22:*21* 53:*13*
65:*12* 76:*2*, *9*
102:*23* 104:*13*
105:*2* 109:*19*
111:*16* 130:*21*
131:*2* 132:*6*,
*23* 150:*14*
157:*20* 164:*18*
172:*24* 186:*4*
197:*10* 246:*2*
269:*1* 274:*19*
318:*1*
puts 239:*1*
putting 11:*9*
17:*7* 65:*10*
148:*24* 162:*11*
197:*17* 220:*17*
224:*12* 281:*22*
296:*2* 408:*1*

puzzle 71:*21*
puzzled 124:*1*
pyramids
105:*10*

< Q >
qualification
74:*15*
qualifications
52:*20*
qualify 53:*5*
77:*8* 378:*6*
quality 102:*12*
quantify 190:*5*
quantitative
190:*7*
Question 7:*13*
9:*12*, *14*, *21*
13:*14* 16:*18*
17:*14*, *18* 20:*2*,
*5*, *10* 21:*6*, *8*,
*15* 22:*15*, *23*
23:*12*, *18* 24:*8*,
*10*, *14*, *18*, *21*
28:*12* 30:*13*
38:*18*, *24*
44:*13* 45:*18*
50:*8*, *10*, *13*
55:*22* 56:*19*
58:*21* 59:*20*
60:*9*, *11* 64:*7*
65:*21* 70:*9*
74:*18*, *18* 76:*1*,
*12*, *20* 78:*17*
79:*23* 80:*16*
81:*13* 82:*14*,
*24* 83:*4*, *5*
95:*1* 96:*12*
98:*23* 99:*3*
100:*10* 102:*19*
103:*3* 104:*10*
106:*14* 108:*18*
120:*1* 126:*17*
128:*22* 134:*18*,
*23* 135:*12*
139:*9*, *19*
140:*10* 142:*5*,
*22* 145:*9*
147:*12* 149:*10*
151:*8* 152:*23*,
*24* 154:*18*

159:*3*, *5*
164:*24* 165:*1*
166:*1* 168:*17*
172:*15* 184:*1*,
*20* 186:*7*
188:*7* 190:*3*
195:*11* 198:*19*
200:*6* 201:*14*
208:*3* 210:*24*
211:*2*, *11*
212:*18* 217:*1*,
*11*, *15* 221:*14*
224:*10* 226:*1*
234:*13*, *22*
245:*3* 248:*6*
249:*21* 251:*23*
254:*20* 255:*5*
256:*1*, *15*
267:*15*, *16*
268:*20* 270:*17*
271:*6* 272:*2*, *3*,
*15*, *16* 277:*2*
280:*20*, *23*
283:*2* 284:*17*
287:*5* 293:*7*,
*17* 296:*4*
306:*13* 309:*24*
310:*3*, *16*
311:*9* 313:*11*,
*12* 326:*8*, *24*
328:*11*, *11*
329:*24* 331:*10*
334:*1* 335:*13*,
*17*, *19* 343:*8*, *8*
344:*15*, *23*
345:*12*, *13*
346:*12* 353:*2*
362:*24* 367:*17*
368:*22* 369:*8*
371:*2* 372:*4*
375:*24* 376:*14*,
*18* 378:*10*, *13*
381:*15*, *17*
395:*8* 397:*9*
398:*16* 402:*11*
405:*18* 407:*14*
408:*21* 412:*17*
questioning
110:*8* 386:*1*
398:*18*

questionnaire
54:*18*
questions 9:*7*
37:*4* 41:*4*
60:*15* 64:*3*
102:*13* 137:*10*
176:*15* 202:*3*
208:*19* 223:*7*
249:*8*, *10*
283:*20* 287:*3*
298:*2* 334:*6*
336:*11*, *13*
337:*14* 339:*13*
357:*1*, *14*
387:*9* 395:*14*
413:*12*, *14*
417:*8*
quick 235:*22*
403:*19*
quickly 15:*10*
152:*11* 227:*21*
367:*14* 368:*2*
quiet 35:*18*
quite 26:*23*
109:*4* 112:*4*
121:*7* 140:*20*
188:*1* 208:*3*, *6*
284:*18* 305:*1*
390:*20*, *20*
393:*15* 404:*9*
quote 181:*13*
301:*6* 395:*16*
397:*22* 398:*18*

< R >
raise 59:*24*
randomized
102:*23* 103:*1*
104:*13* 105:*1*
206:*16*, *18*
randomly
274:*2*
range 63:*22*
65:*4* 80:*19*
150:*2* 360:*6*
rank 102:*12*
105:*24*
rare 45:*14*
53:*6* 123:*3*
125:*20* 140:*20*
234:*6* 235:*5*

rarely 133:*17*
291:*13* 409:*21*
**rarest** 234:*5*
**rate** 18:*1*
169:*6*
**rates** 343:*1*
**ratio** 190:*19*,
20 191:*2*
**rational** 178:*8*,
9 179:*10*
**rationally**
66:*20*
**RCT** 103:*14*,
22 206:*21*
**RCTs** 105:*1*
**reabsorb** 92:*7*,
8
**reabsorbed**
92:*2*
**reabsorbs**
91:*23*
**reabsorption**
92:*24*
**reach** 129:*5*
266:*20* 274:*7*
287:*7*
**reached** 27:*21*
110:*14* 209:*17*
247:*23* 248:*7*,
13, 17 311:*10*
320:*1*
**reaching** 116:*2*
**reaction**
279:*22* 304:*11*,
12 321:*19*
322:*9* 367:*13*
368:*10*, 18
370:*8*
**read** 27:*12*
34:*10* 39:*21*
41:*17* 56:*20*
68:*18* 103:*3*, 7
108:*12*, 15
109:*10*, 24
123:*22* 127:*24*
144:*12* 147:*24*
156:*6*, 8 159:*6*
164:*6* 166:*10*
212:*11* 215:*23*
223:*15* 231:*24*
243:*19* 244:*23*

245:*1*, 7, 12, 13,
16 279:*14*
280:*10* 282:*5*
286:*8*, 9 287:*6*,
10 288:*3*
309:*9* 313:*10*
314:*9* 325:*24*
327:*13* 339:*4*,
5 353:*20*
382:*18* 386:*21*
387:*10*, 17
398:*9* 407:*13*
408:*24* 412:*8*,
15, 17 414:*9*
415:*3* 417:*5*
**reader** 277:*8*
**readers** 276:*5*,
14
**reading** 33:*21*
38:*12* 41:*15*
112:*14* 124:*4*
145:*13* 157:*7*
167:*13* 216:*2*
228:*2* 280:*4*
282:*20* 283:*16*
285:*9* 307:*1*
312:*15* 352:*2*
387:*14* 400:*23*
**readings** 84:*19*
**ready** 304:*23*
**real** 73:*23*
175:*8* 216:*11*,
14 259:*7*
403:*19*
**realize** 272:*16*
**realized** 364:*12*
**really** 30:*5*
35:*19* 59:*21*
63:*23* 64:*7*
77:*1* 82:*24*
101:*3* 112:*7*
119:*22* 120:*16*
126:*17* 147:*7*
153:*18* 163:*8*
171:*5* 175:*18*
176:*4* 187:*1*,
19 196:*2*
202:*17* 215:*17*
218:*2* 220:*10*,
12, 16 224:*6*
249:*7* 254:*21*

265:*9* 268:*11*
276:*12* 277:*18*,
19 279:*21*
286:*12* 288:*15*
297:*7* 302:*16*
331:*3* 333:*10*,
12 346:*18*
359:*17* 380:*24*
381:*7* 384:*7*, 7
391:*23* 401:*18*
409:*5*
**realm** 366:*16*
**real-world**
383:*22*
**reason** 91:*1*
138:*6* 139:*2*, 8,
12 153:*6*
175:*4* 220:*11*
260:*11* 276:*15*,
24 310:*7*
365:*5* 382:*5*,
16 384:*15*
402:*10* 415:*5*
416:*6*, 8, 10, 12,
14, 16, 18, 20,
22, 24
**reasonable**
21:*2* 23:*3*
43:*6* 50:*14*
79:*6* 90:*14*
95:*20* 96:*14*
121:*8* 152:*15*
176:*6* 179:*10*
180:*6* 287:*24*
288:*21* 345:*10*,
17, 18 346:*17*
347:*22*
**reasonably**
18:*23* 66:*20*
67:*3* 289:*7*
306:*3*
**reasons** 31:*13*
138:*21* 139:*10*
146:*14* 161:*11*
208:*23* 360:*21*
365:*6*
**REATH** 2:*12*
**rebiopsied**
31:*20* 111:*19*
**rebiopsies**
129:*19*

**rebiopsy**
31:*23* 32:*1*
**recall** 15:*15*
17:*4* 20:*3*
28:*6*, 9 35:*13*,
15 95:*13*
111:*13* 115:*2*
117:*18* 145:*13*
148:*5*, 22
158:*6* 160:*24*
167:*8*, 9 171:*2*,
21 181:*3*
186:*3* 194:*21*,
24 208:*19*
224:*9* 231:*4*
244:*12*, 14
245:*16* 248:*11*
260:*11* 268:*3*
294:*5* 318:*4*
341:*16* 386:*9*
**receipt** 415:*17*
**received** 12:*3*
47:*7* 54:*6*
137:*18*
**Receptor** 5:*12*,
20 224:*24*
246:*8* 252:*17*
303:*6*, 21
322:*8*
**receptors**
301:*22* 302:*8*
325:*1*, 21
**recess** 107:*2*
135:*22* 208:*9*
275:*4* 340:*15*
394:*16*
**rechallenge**
57:*12* 198:*23*
199:*3*, 23
201:*10*, 22
202:*12* 367:*10*
383:*13* 384:*13*
385:*20* 392:*7*,
9, 10 393:*11*
403:*4*
**rechallenged**
152:*10* 199:*1*
**rechallenges**
152:*7*, 8
391:*24* 392:*11*,

18 393:*3*, 3, 4,
5, 8, 16
**recognize** 42:*3*
369:*14*
**recognized**
81:*15* 83:*12*
**recollection**
28:*18*, 24 46:*3*
55:*3* 256:*6*
363:*19*
**recollections**
224:*5*
**recommend**
410:*7*
**recommendatio
n** 410:*22*
**recommendatio
ns** 27:*2*
**recommending**
410:*17*
**reconnect**
129:*12*
**reconsidering**
158:*7*
**recontacted**
31:*18* 117:*3*
**record** 19:*13*,
15, 19 103:*8*
134:*24* 136:*2*
218:*20* 274:*23*
275:*1* 279:*11*
282:*5* 313:*15*
406:*22* 414:*6*
**records**
106:*11*, 12, 16
117:*11* 351:*7*
**record's** 240:*8*
262:*7* 288:*20*
302:*11*
**recovering**
284:*22*
**recovery**
146:*16* 228:*17*
374:*13*
**recurring**
389:*5*
**recurs** 403:*9*
**red** 296:*23*
**reduces** 91:*13*
299:*10*

Protected Information - Steven M. Lagana, M.D.

| | | | |
|---|---|---|---|
| refer 13:*13* | reflecting | 249:*20* 376:*1* | remains | 38:2 43:*20* |
| 81:*24* 131:*15*, | 128:*19* | 396:*14* | 231:*22* 349:*18* | 44:2, *5* 45:*12* |
| *18* 137:2 | reflects 33:*4* | relates 27:*13* | 350:*11* 388:*14* | 53:*16*, *23* 55:8, |
| 180:*17* 265:*11* | 35:5 398:5 | 35:*21* 46:*1* | remarkable | *10* 56:20 |
| reference 58:*4* | refractory | 281:*11* | 113:*13* | 95:*11*, *17*, *18*, |
| 114:*1* 168:7 | 121:5, *19* | relating 39:*9* | remember | *24* 108:*10*, *12*, |
| 170:*20*, *21* | 122:2 124:*6*, | relation 153:*11* | 143:*4* 153:*13* | *17* 109:*11* |
| 209:5, *11* | *19* 125:*10*, *14*, | relationship | 155:5 158:9 | 110:3 115:*1* |
| 210:*23* 211:*2*, | *16* 126:9 | 112:*24* 289:*21*, | 166:*14* 169:*22* | 131:*16* 132:*12* |
| *10* 228:8 | 129:9 195:4, 7 | *23* 311:*11* | 170:22 221:9 | 133:8 134:*14*, |
| 230:*19* 231:5 | 235:2, *4* | 356:20 | 246:*21* 258:8 | *17* 144:9, *24* |
| 238:*21* 239:*17*, | refresh 159:*13* | relationships | 267:*13* 270:22 | 145:*16* 146:*12*, |
| *20* 290:24 | 322:*4* 324:5 | 31:22 | 395:*18* | *14* 153:*17* |
| 317:*16* 332:*19* | regard 19:*23* | relative 56:*18* | remembered | 156:*24* 160:*11* |
| 352:8 375:*18* | 36:22 104:*19* | 301:5 326:2 | 89:*15* | 170:*14* 177:*24* |
| 396:22 397:*3*, | 119:2 155:9 | 351:3 352:*15*, | remembering | 180:*17*, *18*, *18* |
| 5, *10*, *21* | 228:*1* 255:20 | *21* 353:9, *22* | 240:*1*, 5 | 181:4 183:*17* |
| referenced | 269:2 407:*15* | 404:*21*, *23* | remind 309:*10* | 184:2, *21* |
| 57:*16* 110:*1* | 412:*10*, *17* | relatively | remission | 207:*20* 208:*13*, |
| 115:4 144:9 | regarded 82:5 | 148:7, *8* | 148:20 151:*14* | *21* 209:*16* |
| 231:5 240:*11* | 120:*3* | 156:*10* 291:*15* | 375:6 | 210:8 211:*4*, |
| 242:3 290:*16* | **Regarding** | 363:2 | removed | *22* 212:*1*, *10* |
| 321:*1* | 3:*19* 22:*24* | relax 334:*8* | 326:*21* | 214:24 219:3 |
| references | 53:*17* 226:*13*, | released 245:*1* | removing | 242:3 243:5 |
| 54:*1* 377:22 | *22* 290:*13* | 247:3 | 152:3 | 244:*17* 245:*2*, |
| 386:5 388:*19* | 309:*12* | relevant 38:*23* | renal 46:*14* | 7 259:7 |
| referencing | **Registered** | 45:20 104:5 | 47:*1* | 268:*11* 289:*11*, |
| 115:*3*, 5 | 1:*18* 414:*14* | 244:7 | renders 71:*23* | *12*, *16*, *17*, *19* |
| 228:*10*, *11* | registry | reliable 23:*13* | repeat 23:*8* | 290:*12*, *19* |
| 351:*15* | 343:*21* 346:*1* | 38:*17* 39:*8*, *14* | 108:*19* 217:*10* | 305:22 310:2 |
| referral 30:*19* | 351:7 | 95:*18* 110:*15* | 293:6 300:*21* | 332:8 337:*15* |
| 120:3 167:*21* | regulatory | 215:*1* 339:8 | 344:*14* 371:*1* | 348:*17*, *18* |
| 388:*18* | 308:7 319:*10* | **Reliance** 3:*24* | 374:20 382:*10* | 351:*24* 353:9, |
| referred 19:*24* | rehydrate | 107:9, *21* | 410:*13* | *22* 356:13 |
| 61:*10* 112:*18* | 376:9 | 144:3 154:7, | repeating | 357:8, *19* |
| 121:*4*, *17* | reinstitution | *15* 156:3, *6* | 208:*17* | 358:*13* 387:*18* |
| 122:*19* 206:*16* | 283:*12* | 183:*16*, *21* | rephrase 9:*14* | 388:2 389:6 |
| referring | reintroduction | 279:*11* 323:*24* | 45:*17* 60:*15* | 391:*15*, *17* |
| 10:22 17:*15* | 284:8 367:*15* | 397:*17* | 139:9 225:*17* | 392:*12* 393:*21* |
| 154:5 229:*1* | reject 195:*17* | reliant 331:5 | 245:2 249:*14* | 394:3 395:3, 9 |
| 281:*23* 309:*15* | relapse 130:*6* | relied 10:*18* | 251:*23* 256:*1* | 397:*13* 405:9, |
| 412:*13* | relapsed | 337:*15* 406:6 | replicated | *14*, *22* |
| refers 20:*23* | 128:*16* | relief 382:8 | 225:*14* | reported |
| 64:*8*, *10* | relapses | rely 108:*16* | **Report** 3:*18* | 97:*10* 98:*10* |
| refine 40:*2*, 6 | 367:*14* | 306:2, *15* | 12:8, 9, *10*, *13* | 114:6 119:*4* |
| reflect 15:5 | relate 14:7 | 307:6 324:*12* | 13:*21* 20:*21* | 120:*11* 142:*6*, |
| 19:3 55:*10* | 39:*21* 176:*4* | 336:*13* | 25:*18* 33:*1*, 2, | *19* 147:2 |
| 235:*17* 350:*12* | related 16:*19* | relying 271:22 | 6, *13*, *18* 34:9, | 149:2 170:*16* |
| reflected | 17:*11* 35:*12* | 314:*21* | *18* 35:9, *10*, *14*, | 186:9 229:22 |
| 145:3 253:*17* | 37:20 47:*21* | remain 232:*16*, | *22* 36:6, 8, *13*, | 363:*16* 403:*23* |
| | 125:22 178:*13* | *23* | *23* 37:*12*, *21* | |

Protected Information - Steven M. Lagana, M.D.

| | | | | |
|---|---|---|---|---|
| **Reporter** 1:*18* | **required** 43:*5* | **respect** 36:*12* | *22* 212:*2* | 327:*15* 329:*16* |
| 103:*7* 414:*14*, | 176:*9*, *13* | 121:*2* 244:*11* | 260:*15* 261:*24* | 339:*17* |
| *21* | 177:*7* 214:*13* | 291:*21* 298:*7* | 268:*8*, *9* | **reviewer** 331:*6* |
| **reporting** | 275:*21* 376:*23* | 376:*17* | 273:*13* 307:*19*, | **reviewers** |
| 147:*13* 161:*5* | **requirement** | **respected** | *21* 314:*22*, *23* | 327:*10* 328:*7* |
| 210:*9* 238:*9* | 179:*12* | 387:*5* | 315:*14* 323:*24* | 330:*2* 331:*11* |
| 239:*5* 241:*1* | **requires** 79:*4* | **respects** 149:*4* | 330:*22* 353:*15* | 332:*15* 336:*14* |
| **reports** 10:*17*, | 80:*14* 185:*16* | **respond** | 362:*18* 377:*24* | **reviewing** |
| *22*, *22* 11:*2*, *9* | 276:*1* 283:*3* | 119:*21* 120:*12* | **resume** 367:*22*, | 25:*21* 33:*11* |
| 24:*24* 41:*16* | **re-reviewing** | 163:*22* 234:*17* | *24* | 34:*17* 221:*24* |
| 57:*10* 89:*2*, *4* | 33:*12* | 313:*10* | **resumed** | **reviews** 29:*4* |
| 97:*21* 100:*22* | **research** | **responded** | 201:*3*, *9* | 290:*20* |
| 101:*8*, *20* | 12:*22* 17:*17* | 118:*13* 119:*4*, | 279:*23* | **revised** 275:*13* |
| 105:*16* 109:*5* | 37:*18* 47:*12*, | *11* 234:*9* | **retained** 13:*5*, | **rewrite** 233:*5* |
| 131:*8* 147:*1* | *13*, *16*, *19* 48:*5*, | **responding** | *14* 15:*16* | **rewritten** |
| 148:*4* 173:*22*, | *12* 50:*21*, *24* | 235:*7* | 19:*22* 37:*24* | 233:*6* |
| *24* 222:*13*, *18* | 213:*13* 309:*18* | **response** | 290:*5* 358:*21* | **rich** 296:*11* |
| 223:*11*, *14* | 310:*10* 311:*12* | 83:*21* 119:*12*, | **retention** 16:*12* | **ridiculous** |
| 241:*4* 244:*24* | **researchers** | *14* 147:*11* | **retrospective** | 101:*14* |
| 245:*8* 248:*19* | 51:*17* 111:*9* | 177:*13* 201:*19* | 105:*18* 258:*14* | **right** 9:*15* |
| 279:*17* 309:*19* | **resemble** | 233:*2*, *17*, *21* | **retrospectively** | 31:*14* 43:*1* |
| 311:*13*, *19* | 227:*13* 400:*1* | 234:*1* 241:*18* | 106:*10* 402:*14* | 51:*6* 70:*23* |
| 320:*19* 348:*19*, | **resembles** | 270:*19* 277:*23* | **return** 198:*24* | 100:*3* 102:*19* |
| *21* 349:*7* | 63:*15* | 285:*1* 291:*24*, | 199:*6*, *13* | 117:*13* 130:*3* |
| 358:*7* 386:*6* | **resident** 171:*7* | *24* 293:*5*, *9* | 415:*15* | 134:*21* 145:*12* |
| 387:*10*, *15* | **residual** | 304:*2* 308:*17* | **returned** | 157:*7* 167:*12* |
| 392:*4* 398:*10* | 379:*21* | 336:*12* 357:*4* | 31:*23* 152:*11* | 171:*8* 203:*3*, *9* |
| **represent** 20:*8* | **resolution** | 361:*9*, *9* 387:*8* | **reversing** | 206:*9*, *11* |
| 358:*20* 359:*1* | 112:*5* 113:*13* | **responses** | 93:*14* | 208:*8* 219:*1* |
| **representation** | 152:*4* 153:*7* | 269:*22* 301:*4* | **review** 5:*8* | 225:*19* 245:*19* |
| 359:*9* | 154:*16* 162:*6* | 304:*8*, *18* | 20:*11* 39:*4*, *7* | 247:*12* 254:*20* |
| **represented** | 167:*7*, *11* | **responsive** | 43:*14* 45:*23* | 258:*3* 259:*22* |
| 20:*7* 272:*11* | 185:*16*, *19*, *21*, | 10:*13* 84:*11* | 46:*4*, *5*, *6*, *8*, *11*, | 262:*3*, *9* |
| **Representing** | *24* 188:*13* | 121:*19* 122:*1* | *18* 68:*17* | 264:*20* 265:*6* |
| 2:*5*, *10*, *15* | 366:*5* 378:*1*, | 271:*5* | 70:*15* 105:*9*, | 269:*19* 282:*11* |
| 272:*8* | *18* 379:*2* | **rest** 308:*14* | *11* 116:*17* | 290:*9* 294:*21* |
| **represents** | 380:*1* 401:*16*, | 334:*15* 385:*17* | 209:*22* 218:*8* | 301:*14* 302:*2*, |
| 18:*8* 35:*1* | *21* | **restart** 199:*21* | 219:*18*, *21*, *22* | *8*, *10* 304:*5* |
| 229:*16*, *17* | **resolve** 142:*8* | **restarted** | 230:*24* 243:*11* | 309:*19*, *21* |
| 271:*23* 274:*15* | 147:*16*, *17* | 201:*19* | 244:*8* 245:*21* | 312:*14* 314:*21* |
| **reproduction** | 163:*15* | **result** 12:*16* | 248:*20* 257:*20* | 328:*16*, *24* |
| 414:*19* | **resolved** | 115:*24* 123:*20* | 258:*13* 328:*12* | 329:*11* 331:*16*, |
| **reputable** | 146:*23* 162:*16* | 151:*12* 234:*15* | 377:*4*, *5* | *24* 332:*4* |
| 328:*7* | 163:*24* 164:*8*, | 260:*3* 265:*3*, *4* | 395:*15* | 333:*1* 334:*7* |
| **Request** 7:*8* | *12* 227:*21* | 266:*19* 272:*11* | **reviewed** 9:*3* | 336:*16*, *18*, *22* |
| **requested** | 320:*23* | 291:*11* 301:*5* | 11:*10* 12:*12* | 337:*20*, *21* |
| 414:*6* | **resolves** 72:*11* | 355:*13* | 15:*10* 113:*5* | 338:*1*, *24* |
| **requests** 10:*7* | 73:*18* | **resultant** 11:*23* | 116:*20* 145:*9* | 339:*15* 344:*1*, |
| **require** 85:*5* | **resolving** | **resulted** 366:*5* | 152:*9* 217:*17* | *4*, *14* 350:*18* |
| 177:*23* 199:*12* | 142:*18* 153:*24* | **results** 77:*13* | 230:*14* 231:*7* | 353:*12* 360:*15* |
| 399:*22* 413:*11* | | 121:*13* 162:*8*, | 250:*14* 290:*13* | 365:*24* 366:*12* |

Protected Information - Steven M. Lagana, M.D.

381:*19, 22*
382:*2* 390:*6*
395:*4* 396:*24,*
*24* 399:*3*
**right-hand**
127:*1* 146:*4*
228:*24* 254:*9*
268:*10* 280:*6,*
*15* 332:*18*
**ring** 183:*15*
**Risch** 386:*16*
**risk** 99:*15*
290:*2* 351:*3*
352:*15, 21*
353:*10, 22*
404:*21, 23*
405:*5* 408:*12*
410:*8, 10, 18,*
*23*
**road** 286:*6*
**ROADMAP**
41:*12* 216:*3,*
*14* 217:*6*
**Robins** 1:*16*
**robust** 263:*24*
**rodent** 49:*22*
**Rodger** 86:*6*
**role** 38:*2*
98:*24* 318:*23*
**room** 140:*2*
286:*21*
**Roseland** 2:*4*
**Rubio-Tapia**
4:*22* 5:*4*
25:*18* 41:*9*
73:*13* 125:*3*
166:*23* 182:*16*
228:*10, 11, 12*
281:*13* 285:*19*
286:*17* 388:*6*
392:*3, 6, 20*
393:*13* 397:*6*
400:*8*
**rubric** 162:*12*
**Rule** 3:*18*
53:*16* 162:*2*
177:*9, 12, 16*
233:*22* 234:*19*
278:*16*
**rules** 413:*11*

**ruling** 161:*24*
**run** 259:*13*
**running**
130:*15*
**rushing** 317:*12*

< S >
**safety** 110:*5*
**salad** 383:*3,*
*15, 24*
**sample** 314:*1*
315:*9* 316:*10*
**samples** 312:*7,*
*9* 313:*3* 314:*1,*
*3* 315:*1, 14, 15,*
*21* 316:*3, 20,*
*23* 317:*2, 8*
**sandwich**
381:*11*
**Sankyo** 2:*10,*
*15, 19*
**satisfaction**
95:*20*
**satisfied**
205:*13* 282:*17*
**save** 307:*20*
390:*13* 394:*8*
400:*9*
**saw** 12:*4*
15:*10* 26:*22,*
*23* 30:*14* 46:*9*
94:*13* 148:*11*
156:*14, 18*
287:*1* 352:*21*
401:*4*
**saying** 33:*15*
42:*4, 15* 54:*24*
79:*1* 83:*1*
96:*18* 97:*2*
125:*22* 133:*12*
136:*16* 146:*10*
153:*14* 177:*4*
178:*5* 195:*1*
196:*24* 197:*22*
236:*19* 237:*14*
268:*13* 286:*5,*
*19, 24* 291:*19*
299:*16* 319:*24*
332:*10* 350:*24*
378:*7* 391:*8*

394:*3* 399:*9*
409:*10*
**says** 33:*3*
74:*3* 75:*6*
184:*8* 202:*4, 7*
203:*23* 222:*22*
280:*15* 314:*6*
382:*18* 388:*9,*
*11* 401:*9*
408:*10* 411:*20*
**scale** 151:*18*
**scenario**
140:*20, 21*
284:*19* 373:*18*
383:*22* 385:*17*
**scenarios**
201:*16* 285:*23,*
*24*
**school** 51:*7,*
*13, 15, 22*
169:*15* 341:*23*
379:*8*
**Scialom**
239:*16*
**science** 24:*23*
38:*16* 39:*12,*
*16* 42:*18*
239:*3* 240:*18*
292:*9* 295:*7*
304:*24* 339:*9*
357:*13* 406:*13*
**sciences** 102:*11*
**scientific** 39:*7*
40:*15, 15* 43:*7*
110:*15* 214:*7*
220:*1* 253:*12*
274:*14* 292:*14,*
*17* 293:*22*
296:*3* 310:*8*
311:*10* 316:*7*
324:*15*
**scientifically**
90:*20* 209:*12,*
*20* 210:*5*
287:*18*
**scientist** 38:*3,*
*4, 5, 7, 10, 17*
39:*13* 214:*19*
277:*3* 328:*12*
329:*15*

**scientists** 17:*9*
37:*14, 17*
138:*7* 214:*11*
**scoring** 270:*4*
**scroll** 353:*7*
**sealed** 34:*16*
**search** 12:*17*
32:*10* 244:*6,*
*10*
**second** 15:*4*
121:*11, 13, 16*
165:*23* 168:*13*
183:*3* 265:*12*
272:*13* 293:*1*
306:*17* 344:*11,*
*22* 373:*8*
**secondary**
81:*22* 344:*23*
**seconds** 239:*11*
**secreted**
322:*22, 24*
323:*13*
**section** 123:*8*
142:*20* 167:*16*
209:*7* 231:*15*
232:*19* 268:*9*
314:*21* 397:*22*
401:*8*
**sections**
221:*23* 412:*16*
**see** 11:*1*
14:*13* 27:*12*
30:*6* 33:*15*
44:*19* 46:*20*
49:*5* 53:*11*
56:*20* 60:*4*
62:*1, 2, 21, 22*
63:*16* 65:*13*
66:*11* 71:*20,*
*22* 88:*4* 89:*1,*
*17, 19* 95:*3*
96:*4, 9, 13*
111:*12* 112:*10*
118:*6* 121:*16*
123:*13* 126:*24*
128:*1* 131:*10*
132:*4, 11*
143:*23* 145:*6,*
*20, 23* 146:*5,*
*17* 150:*1*
154:*4* 159:*20*

162:*10* 167:*12*
170:*13* 181:*4*
183:*11, 20*
184:*6* 186:*10*
188:*12* 189:*3,*
*6, 9, 11, 12, 23*
190:*20* 194:*14*
197:*2* 204:*3*
205:*23* 206:*12,*
*12* 209:*5, 7*
212:*9* 224:*14,*
*15, 23* 225:*1, 3,*
*7* 226:*9*
228:*11* 230:*21*
236:*2* 246:*20*
252:*4* 255:*11*
262:*2* 263:*4*
268:*2* 270:*21*
280:*21* 303:*19*
316:*14* 317:*9,*
*16* 319:*1, 5*
321:*10, 17*
323:*16* 325:*16*
327:*18* 328:*3,*
*5* 331:*11*
332:*2, 17*
339:*20* 340:*1*
349:*12* 352:*3,*
*21, 22* 353:*8,*
*10, 18* 355:*22*
360:*4* 369:*14,*
*20* 377:*12*
386:*4* 401:*20*
409:*22* 411:*22*
412:*8*
**seeing** 57:*7*
59:*4, 6* 73:*24*
112:*17* 194:*21,*
*24* 403:*9*
**seek** 408:*14*
**seen** 26:*8*
41:*7* 46:*6*
62:*12* 63:*14,*
*17, 19* 65:*15*
66:*8* 71:*4*
77:*24* 78:*4, 9*
86:*17* 87:*4*
89:*2, 20* 97:*8,*
*14* 101:*10*
110:*4* 117:*6*
122:*17* 133:*1*

| | | | | |
|---|---|---|---|---|
| 134:5  142:9, | sequencing | 73:12  166:21 | 273:2, 6  274:5 | 338:10  348:8 |
| 16, 22  160:3, | 45:5 | 249:16  340:20 | 308:5, 9 | 358:13, 20 |
| 10, 15, 20 | series  4:16 | 348:20  351:20 | 343:13  359:15 | 363:9  374:9 |
| 161:3  162:21 | 28:3, 7  105:15 | sex  248:21 | 365:14  404:24 | sit  256:8 |
| 169:21  173:18, | 111:7  119:3 | 250:20  254:13 | significantly | sitting  299:16 |
| 19, 21  187:23 | 123:17  147:20, | 255:6 | 78:6  271:12 | 337:24  383:15 |
| 188:2  194:18 | 20  155:16 | shape  29:21 | signing  133:19 | situation |
| 225:7  229:11 | 157:13  172:13 | 409:17 | 415:10 | 139:21  140:6 |
| 230:2  236:6, | 181:20  208:19 | share  163:22 | signs  128:2 | 207:15  372:1 |
| 10, 21  237:5 | 281:12  318:3 | she'd  222:23 | 139:22 | 381:6  383:20 |
| 250:22  282:1 | 348:22  349:7 | sheet  415:7, 9, | similar  97:11, | six  28:14, 19 |
| 283:9  320:19 | 362:16  363:5 | 12, 15  417:12 | 11, 12  113:7, 7 | 111:17  112:22 |
| 330:9  361:2, | serious  78:2 | Sherwood | 137:5  150:2 | 171:15  194:14, |
| 19  362:17 | 297:21  360:2 | 336:5 | 223:16  224:21, | 19  196:1 |
| 363:6  373:12 | seriousness | shielded  13:22 | 23  249:12, 15 | 261:19  363:20 |
| 379:1, 4, 12, 19, | 219:8 | short  277:5 | 296:24  320:20 | 383:15  384:1 |
| 20, 24  398:13 | serologic  73:15 | 373:2 | similarities | 389:12 |
| 404:21  409:14 | serologically | shorter  189:14 | 68:10, 12 | size  190:19 |
| sees  74:5 | 122:8 | shots  52:4 | 151:24  399:6 | 258:20  315:9 |
| 326:18 | Serology  4:4 | show  99:9 | similarity | 355:6 |
| selected | 115:11 | 311:21 | 160:5 | skepticism |
| 251:22  252:1 | seronegative | showed  373:20 | simple  59:20 | 41:22 |
| Self-limited | 4:9  25:23 | showing  59:22 | 84:20  409:24 | skimmed |
| 4:15  155:15 | 26:5  111:7 | shown  147:21 | simply  9:20 | 109:16, 17 |
| send  54:17 | 118:12  122:6, | 296:14  320:16 | 31:12  42:15 | skin  89:10 |
| senior  25:9 | 12  124:19 | shows  73:14 | 138:8  150:10 | slash  128:11 |
| 49:10  130:14, | 125:14, 16 | 139:23  188:15 | 163:21  221:24 | SLATER  2:1, |
| 16, 17  148:11, | 126:9  129:8 | 321:2 | 286:19  316:24 | 3  3:6  9:2, 17 |
| 19  219:4, 6, 9 | 143:11  144:22 | sick  302:21 | 376:21 | 11:16  13:2, 17 |
| 259:2  282:9 | 145:18  146:11 | 401:21 | sinequan | 14:2  15:1, 18, |
| sense  20:6 | 235:8  388:13 | side  16:7 | 196:10 | 20  16:14, 21 |
| 49:21  64:13, | seronegativity | 71:17  127:1 | single  380:6 | 19:4, 7, 22 |
| 16  103:13, 24 | 232:20  233:16, | 185:14  254:9 | sir  8:21 | 20:7  24:12, 20 |
| 104:12, 23 | 20, 24  234:17 | 268:10  332:18 | 14:22  15:15 | 30:3  33:19, 23 |
| 105:20  213:1 | served  55:12 | sides  214:20 | 17:2  18:13 | 34:6  35:7, 11, |
| 382:16 | set  81:11 | sign  128:10 | 51:23  52:16 | 17  36:4, 18 |
| sent  12:24 | 82:12  85:22 | 414:9  415:8 | 67:1  72:17 | 37:2, 24  38:19 |
| 126:4  128:22 | 162:17  163:9, | signal  216:14 | 83:5  100:2 | 39:17  42:6 |
| sentence | 18  209:13 | 311:22 | 107:22  109:19 | 43:17, 19, 23 |
| 121:17  122:5 | 357:14 | significance | 110:6  115:1, 6 | 44:9, 14, 18, 21 |
| 232:19  233:6 | sets  83:17 | 266:14, 21 | 117:15, 24 | 52:3  60:14 |
| 282:5  283:16 | setting  208:18 | 274:8  391:1 | 118:9  132:1 | 65:19  68:6 |
| 400:21 | settings  98:15 | 401:12  404:4 | 147:6  154:7 | 71:6  72:2 |
| separate | sevelamer | 409:1  412:16 | 168:21  181:8 | 75:11  76:11, |
| 271:14, 15 | 46:15 | significant | 197:23  199:10 | 21  78:21 |
| 352:4 | seven  202:9 | 78:5  99:15 | 211:24  222:5 | 80:22  81:17 |
| September | 261:19  312:6 | 170:24  258:22 | 226:19  254:6 | 83:14  87:1 |
| 14:17  15:6 | 313:24  315:8 | 259:8  260:3 | 262:17  269:9 | 89:23  92:18 |
| 16:13 | 334:19  394:12 | 261:18  263:23 | 286:19  289:17 | 94:20  96:1, 23 |
| sequelae  62:1 | Severe  4:20 | 265:3  266:5 | 314:8  325:13 | 98:1  99:2 |
| 305:6 | 6:5  16:6  70:1 | 271:24  272:12 | 327:12  330:3 | 100:6, 13, 24 |

Protected Information - Steven M. Lagana, M.D.

| | | | | |
|---|---|---|---|---|
| 103:2, *10* | 317:*10* 320:*9* | 315:*8* 348:*22* | 220:2 234:*5* | 407:*3* |
| 104:*15* 105:*4* | 325:*9* 329:*2* | 379:*5* | 259:*12* 344:*8* | **specifics** 387:*6* |
| 106:*24* 107:*20* | 330:*24* 333:*14*, | **smart** 85:*13* | 396:*14* | **specified** 118:*3* |
| 114:*12* 119:*6* | *20* 334:2, *8*, *10*, | **smoke** 310:*5* | **sorts** 95:*9* | **specify** 285:*14* |
| 120:*14* 122:*23* | *16*, *20*, *23* | **smoking** 297:*2* | **sound** 23:*14* | **specimens** |
| 124:*9* 126:*14* | 335:3, *11*, *18* | 309:2, *3* 311:*2*, | 55:*16* 358:*17* | 20:*12* 48:*18* |
| 131:*13* 133:*2* | 336:*19* 337:*22* | *4* | 386:*20* | 131:*5* |
| 135:3, *9* 138:*9* | 338:*22* 340:*12* | **snips** 362:*4* | **sounds** 121:*7* | **specious** |
| 139:*15* 141:*12*, | 349:*3*, *23* | **so-called** | 142:*11* 143:*5* | 389:*18* |
| *22* 148:*5* | 352:*23* 355:*19* | 25:*23* 61:*20* | **space** 415:*6* | **spectrum** |
| 149:*13*, *20*, *23* | 359:*12* 362:*21* | **society** 86:2, 7, | **spaced** 103:*4* | 161:*5* 225:*22* |
| 150:*23* 154:*18*, | 364:4, *16*, *24* | *12* | **speak** 130:*13* | 249:*13* 361:*1* |
| *24* 157:*22* | 368:*11* 371:*21* | **sole** 320:*10* | 230:*13* 282:*10* | **speculate** |
| 159:*10* 160:*12*, | 372:*15* 374:*14*, | **solely** 232:*15* | **speaking** | 93:*17* 130:*19* |
| *18* 161:*14*, *21* | *17* 375:*11*, *21* | **Somebody** | 19:*23* 80:*4* | 276:*12* |
| 165:*6*, *22* | 376:*14* 378:8, | 303:*8* 314:*1* | 104:*10*, *11* | **speculating** |
| 166:*7* 172:*6*, | *12*, *20* 381:*20* | 319:*7* 375:*2* | 110:*22* 292:*18* | 202:*24* |
| *17* 173:*3* | 382:9, *22* | 382:*14* 384:*16* | 334:*23* 335:*4* | **speculation** |
| 174:*23* 179:*4* | 384:*19* 386:*1* | **somebody's** | **speaks** 310:*22* | 288:*2* |
| 180:*12* 182:*24* | 392:*14* 394:*11*, | 398:*22* | **specialized** | **speculative** |
| 183:*5*, *9* 185:*1* | *21* 405:*17*, *19* | **someone's** | 50:*6* | 288:*16* |
| 186:*18* 187:*12* | 406:*9*, *21* | 199:*20* 200:*3* | **specialty** 59:*14* | **spend** 34:*15* |
| 188:*18* 191:*5* | 407:*1*, *11* | **someplace** | **specific** 17:*21* | 166:*13* |
| 194:*6* 195:*19* | 408:*7* 409:*3* | 160:*2* | 21:*9* 22:*15*, *17*, | **spent** 33:*11* |
| 196:*13* 197:*4* | 410:*6*, *14*, *15* | **somewhat** 9:*8* | *19*, *24* 28:*9* | 35:*6* |
| 198:*14* 199:*4*, | 411:*5*, *10* | 56:*12* 84:*14* | 37:*20* 38:*24* | **spoke** 209:*2* |
| *24* 201:*11* | 412:*21* 413:*7*, | 151:*23* 183:*10* | 47:*18* 55:*20* | **spoken** 57:*5* |
| 202:*13* 203:*4* | *16* | 198:*2* | 56:*15* 58:*7* | 148:*15* |
| 204:*5*, *19* | **Slater's** 394:*10* | **soon** 25:*15*, *17* | 59:*19* 64:*11* | **spontaneous** |
| 206:*1* 207:*23* | **slide** 59:*23* | 110:*11* 111:*2* | 78:*12* 81:*11* | 146:*15* 148:*20* |
| 208:*21* 209:*2* | 71:*10* | 333:*23* | 82:*12* 95:*2* | 151:*14* 152:*3* |
| 213:*18* 215:*4*, | **slides** 59:*6* | **sooner** 74:*1* | 103:*17* 133:*15*, | 153:*7* 154:*16* |
| *14* 217:*8*, *22* | **slightly** 22:*14* | **soon-to-be** | *16* 137:*2* | **spontaneously** |
| 231:*24* 232:*6* | 37:*8* 40:*20* | 95:*10* | 148:*23* 150:*6* | 142:*8*, *19* |
| 234:*21* 238:*13* | **sloppy** 337:*7* | **sorry** 18:*11* | 154:*4* 247:*20* | 146:*23* 147:*18* |
| 242:*10*, *14*, *18*, | **Slow** 333:*22* | 23:*7* 51:*16* | 260:*11* 284:*18* | 154:*1* 162:*16* |
| *21* 248:*2* | **slowing** 169:*5* | 64:*14*, *21* | 289:*21* 293:*17* | 164:*1*, *8*, *12* |
| 260:*7*, *20*, *24* | **small** 30:*21* | 82:*15* 103:*4* | 304:*22* 341:*16* | **spouse** 382:*5* |
| 264:*7* 267:*1* | 47:*14*, *17*, *23* | 108:*17* 109:*21* | 348:*7* | **sprue** 66:*6*, *6* |
| 269:*10* 272:*13* | 48:*1*, *8* 52:*20*, | 132:*2* 154:*9* | **specifically** | 68:*1*, *1* 81:*14*, |
| 274:*23* 275:*17* | *23* 53:*1*, *4*, *8* | 156:*12* 161:*19* | 28:*23* 57:*9* | *16*, *20* 82:2, *15*, |
| 276:*9* 277:*10* | 60:*21* 62:*5*, *8* | 162:*7* 184:*4*, | 87:*14* 108:*16* | *16* 83:*4*, *12*, *19*, |
| 278:*19* 280:*1*, | 65:*11*, *14*, *15* | *16* 222:*21* | 125:*21* 145:*8* | *20* 112:*5*, *6* |
| *20* 283:*19* | 66:*3*, *19* 87:*13* | 229:*12* 234:*4* | 186:*4* 188:*1* | 123:*19* 124:*3*, |
| 284:*12* 286:*20* | 90:*8* 91:*17* | 243:*7*, *8* | 304:*9* 315:*7* | *8* 125:*2* 126:*5*, |
| 287:*11* 294:*23* | 92:*12* 120:*3* | 294:*14* 344:*8* | 323:*2* 337:*6* | *10* 127:*9* |
| 298:*4*, *13* | 162:*15* 188:*23* | 362:*23* 375:*22* | 356:*15* 357:*3* | 136:*7*, *10*, *15*, |
| 299:*3*, *14* | 192:*10*, *12*, *14* | **sort** 51:*18* | 359:*21* 404:*19* | *19* 137:*6*, *8*, *14*, |
| 307:*16* 310:*12*, | 193:*3*, *16* | 54:*20* 105:*10* | 405:*9* | *19* 138:*1*, *7*, *15*, |
| *17* 311:*14* | 300:*23* 304:*4* | 108:*14* 127:*14* | **specificity** | *18*, *21*, *23* |
| 312:*12* 313:*14* | | 171:*3* 214:*9* | | 139:*7*, *11*, *23* |

140:*13*, *17*
141:*1*  142:*5*, *7*,
*18*  147:*14*
148:*21*  149:*4*,
*19*, *21*  150:*1*,
*21*  151:*10*, *15*
152:*18*  153:*23*
154:*17*  157:*18*
158:*5*  159:*9*
162:*13*  164:*14*
170:*22*  171:*1*,
*16*  226:*24*
300:*19*  303:*15*
379:*10*  397:*7*
**Spruelike**  4:*20*
166:*21*
**Sprue-Like**
5:*1*, *7*, *16*, *22*
23:*15*, *23*  24:*5*
58:*18*  59:*17*
65:*16*  66:*10*
67:*4*  70:*19*
71:*5*, *24*  75:*9*,
*23*  77:*8*, *19*
78:*9*  86:*22*
95:*22*  110:*17*
133:*8*  135:*2*
136:*16*  139:*24*
149:*5*  159:*19*
160:*6*  172:*4*
173:*1*  174:*21*
177:*18*  182:*13*
184:*9*  186:*17*
196:*23*  197:*18*
198:*17*  218:*7*
219:*17*  220:*9*
225:*8*  252:*2*,
*14*  278:*15*
279:*2*, *20*
282:*2*  289:*15*
291:*7*  299:*13*
343:*15*  345:*8*,
*22*  347:*17*
360:*20*  369:*3*
370:*4*, *9*, *16*
371:*11*, *20*
372:*13*  374:*11*
375:*2*  380:*12*
400:*17*, *20*
**sprues**  136:*20*

**spurious**
41:*10*  181:*18*
215:*20*
**spuriously**
42:*12*
**stabilization**
169:*7*
**staff**  11:*17*
**staining**  54:*23*
241:*16*
**stand**  227:*6*
237:*2*  380:*4*
**standard**
169:*20*  180:*10*
206:*4*  331:*4*
340:*5*
**standards**
395:*22*  396:*2*
**standpoint**
106:*14*
**stands**  328:*16*
**start**  10:*1*
52:*16*  58:*22*
59:*13*  60:*12*
107:*23*  108:*21*
109:*7*, *8*
126:*12*  141:*20*
173:*9*  200:*6*
229:*5*  308:*22*
309:*23*  338:*15*
346:*3*  370:*22*,
*23*
**started**  13:*8*
14:*10*  25:*21*
34:*18*  111:*18*
112:*22*  136:*4*
140:*4*  229:*23*
253:*9*  368:*23*
387:*14*
**starting**
313:*22*  369:*16*
380:*15*
**starts**  139:*7*
369:*7*, *23*
370:*21*  371:*7*
**state**  182:*3*
185:*23*  191:*10*
195:*4*  199:*8*, *9*,
*13*  234:*11*
385:*16*  415:*5*

**stated**  128:*7*
281:*9*
**statement**
20:*14*  32:*22*
40:*22*  53:*24*
101:*15*  121:*10*
122:*4*  124:*22*
158:*8*  166:*2*
178:*21*  180:*17*
181:*8*, *10*
185:*21*  227:*6*
231:*10*  237:*2*
245:*13*  268:*4*,
*23*  281:*16*
283:*7*  302:*17*
349:*1*, *21*
350:*8*  352:*11*
403:*20*  404:*3*,
*6*  408:*10*, *24*
409:*6*  410:*16*
**statements**
10:*7*, *10*  13:*11*
80:*18*  332:*7*
375:*9*  395:*2*
**STATES**  1:*1*
98:*12*  122:*5*
280:*8*  329:*8*
348:*18*  412:*1*
**stating**  283:*8*
409:*7*  410:*3*
**statistical**
257:*7*  259:*14*
266:*20*  271:*18*
272:*4*
**statistically**
258:*22*  259:*7*
260:*2*  261:*17*
265:*3*  266:*4*
271:*11*, *23*
272:*12*  273:*1*
274:*5*  308:*5*, *9*
365:*14*
**statistics**
272:*23*
**statute**  34:*1*
**stay**  209:*21*
**staying**  194:*4*
196:*19*  229:*20*
**stays**  186:*15*
**steatorrhea**
173:*12*

**step**  42:*22*
43:*2*  118:*14*
**STEPHEN**
1:*15*  3:*5*, *14*,
*18*  4:*1*  8:*4*, *13*
53:*17*  107:*9*
414:*8*  417:*16*
**steroid**  118:*18*
168:*2*
**steroids**  114:*9*,
*15*, *16*  118:*8*,
*13*  119:*5*
167:*7*
**sticky**  390:*1*, *2*
**stimulated**
307:*23*
**stimuli**  301:*4*
**stimulus**  20:*24*
21:*16*, *17*
**Stipulations**
7:*12*
**stomach**  60:*22*
62:*13*, *15*, *16*
**stool**  91:*24*
92:*5*, *21*  93:*3*,
*7*  94:*4*, *6*, *14*
169:*17*
**stools**  91:*15*
92:*1*, *10*
187:*18*  188:*5*
**stop**  36:*19*
59:*8*  73:*5*
75:*6*  113:*15*
129:*24*  130:*8*
179:*3*, *19*
185:*23*  202:*7*
229:*7*  230:*4*
235:*6*  282:*15*
283:*15*  286:*9*
297:*23*  337:*19*
362:*12*  364:*3*
365:*21*  366:*23*
370:*3*, *14*
371:*9*  374:*11*
375:*4*  376:*5*
382:*6*, *18*
384:*18*  385:*23*
**stopped**  77:*16*
130:*6*  201:*16*
365:*22*  370:*19*

374:*1*  383:*9*
402:*21*
**stopping**
128:*16*  374:*3*
380:*3*
**stops**  370:*4*
371:*18*, *19*
372:*9*  380:*20*
402:*9*
**story**  324:*5*, *9*
359:*16*

**straightforward**
85:*8*
**Street**  2:*8*
379:*16*, *17*
**strength**
181:*22*  403:*21*
404:*20*  405:*3*
407:*2*
**strengths**
342:*9*
**strike**  42:*1*
118:*23*  164:*22*
169:*24*  239:*3*
256:*15*  289:*10*
298:*1*, *6*, *14*
311:*23*  345:*3*
368:*7*
**striking**  27:*3*,
*4*  360:*9*
**strong**  73:*1*, *7*,
*8*  90:*13*
185:*21*  283:*13*
401:*24*  404:*1*,
*6*, *10*  405:*5*
**stronger**
189:*23*
**strongest**
135:*18*  215:*1*
217:*2*
**strongly**  70:*12*
**struck**  172:*11*
**structure**  64:*8*
**struggling**
98:*20*
**studied**  156:*22*
231:*11*  238:*22*
258:*23*  362:*5*
**studies**  24:*11*
39:*20*, *22*  40:*2*,

4, 8  48:14, 21,
23  49:13
97:15  98:10
105:3, 8, 17
210:10  214:8
216:13  239:22
240:18  241:15
243:4, 13
259:19  260:1
290:14, 17, 20
298:22  299:7,
9  331:4
346:21
study  6:9
25:13  41:12,
13  45:11  52:9
57:16, 17  99:6,
8, 18, 19  100:2,
4, 8, 11  102:6
103:15  105:13,
14  106:3, 6, 8
130:16  143:20
144:16  156:11,
13  158:12
167:19  212:3,
9, 20  213:6, 9
214:15  217:6
247:5  249:6, 9
250:14  251:15
253:4, 15
254:23  255:23
256:2, 14, 16,
19  257:1, 5, 21
258:11, 15, 18,
20  261:5, 9, 12,
16  265:2
266:7  307:21
311:20, 21
312:3  320:24
324:1, 15
326:20  328:8
329:21  336:12
340:23  341:9
342:22  343:10
344:18  345:20,
21  348:12
351:6  354:19
364:21  365:8
390:20  404:16
412:2, 11

413:5
stuff  150:18
subepithelial
82:20  189:10
subject  46:11
415:10
subjects  356:5
submitted
12:7  19:3
108:10, 12
109:11  238:4
246:22  257:24
275:12, 13
Subscribed
417:19
subsequent
29:3  89:9
167:17  247:1
249:9  392:4
subset  68:24
305:3  398:7
substance
36:2, 8  92:21
417:11
substantive
223:10
substrate
203:14
subtle  50:1, 3
67:13  193:12,
16  226:5
subtleties
193:12
successful
198:13  199:3,
15, 23  201:10
202:12
suffered
151:17  409:15
sufficient
186:15  192:24
381:8
suggest  141:11
193:17  222:13
346:4  348:19
384:13  398:21
suggested  81:5
suggesting
276:4
suggestion
382:17

suggestions
222:1
suggestive
373:23
suggests
296:19  388:12
Suite  1:16  2:8
summary
220:21  222:11
226:17, 18
sun  384:1
supervision
414:21
Supplemental
3:23  107:8, 20
144:3  154:7,
15  156:3
183:21  242:4
279:10  358:3
supplemented
240:12
SUPPORT
7:2  241:8, 13
318:8
supported
39:23
supporting
184:23
supportive
90:10  102:5
185:5  233:18
307:22
supports  367:1
suppose  84:12
239:17
supposed
308:7  390:9
suppositions
179:7
sure  9:2, 5, 16,
17  12:1  17:19,
20  18:13
22:10, 12  23:9
27:22  29:13
32:5  33:9
40:23, 23
43:15  44:20
47:20  54:4
57:1, 1, 15
63:2  64:23
65:23  68:18

71:18  74:24
76:1  79:22
81:1  84:5
96:6, 7  107:17
113:21  115:1
121:12  126:23
129:2  130:24
134:22  135:13
142:15, 15
153:6  159:2
170:12  171:24
178:4  186:7
190:3  193:21
200:10  203:19
206:19  207:23
210:12  216:20
217:13  218:16
225:18  228:15
230:18  231:16
233:19  234:6,
10, 13  243:6, 9,
21  264:11
265:14  268:6
280:5  288:20
293:2, 21
304:13, 14
306:18  312:21
316:1  323:22
335:6  340:13
341:7, 19
343:7  344:16
352:19  356:7
361:18  366:13,
13  368:23
371:2, 4
372:22  374:17,
21  378:6
387:12  402:20
403:6  404:17
410:14  412:21
surface  91:2, 9
294:10  295:2
surprise  30:23
301:12
surprised  89:1
229:24
surprising
112:9, 10
303:3
surrogate
345:6, 11, 14,

16, 19  346:10
347:14, 16
survey  211:13
212:2  213:3
surveys  54:8,
15
suspect  70:12
suspected  89:5
135:14  199:19
suspecting
176:7
suspension
175:20  401:10
Suzanne  32:15
swear  89:15
93:15  174:6
224:6
switching  74:9
272:15
sworn  8:14
414:5  417:19
symbol  328:16
symptom
162:18  174:7
178:11  366:3,
6
symptomatic
127:21  301:7
symptoms
73:17  78:1
87:22  88:3, 12,
14  89:20
113:14  138:2
139:22  150:15
152:11  153:8
159:23  160:1,
16, 22  162:6,
15, 18, 19
173:11  174:10,
11, 13  176:20
178:1  185:16
186:1  199:22
201:8  205:8
227:20  230:3
233:11  250:1,
4  283:11
284:7  299:23
302:4  305:8
366:21  367:21,
24  368:1
369:2  370:15

| | | | | |
|---|---|---|---|---|
| 374:2  378:*19* | 309:*8*  317:*10* | 187:*17*  188:*23* | **telling**  78:*19* | *5*  234:*9* |
| 380:*2*  408:*15* | 326:*18*  328:5 | 194:2  196:*17* | 174:*11*  201:*3* | 259:*14*  272:5 |
| **syndrome** | 348:*11*  351:*10* | 226:*12*  254:4 | 211:*24*  249:*24* | **tests**  180:*1* |
| 27:*16*  118:22 | 353:*1*  354:*3* | 267:*10*  270:*9* | 324:*23*  335:*18* | **text**  79:*10*, *15* |
| 157:*21*  171:*18* | 357:5  361:*7*, | 274:22  282:*6* | 336:*18*  387:*11* | 103:5  332:*14* |
| 177:*1*  184:*24* | *14*  364:*18* | 284:5  292:*6* | **tells**  316:*16*, *17* | **Thank**  35:*16* |
| 222:*13*  249:*16* | 366:*13*, *19* | 294:*9*  300:*18* | **telmisartan** | 109:*19*  110:*6* |
| 291:*16*  367:8 | 378:*16*  385:*19* | 304:*9*, *10* | 325:*20*  326:*3* | 123:*6*  135:*20* |
| **synonymous** | 387:*22*  394:*13*, | 323:*12*  330:*1* | 327:*3*  328:*22* | 243:*7*  274:*19* |
| 58:*15*  136:*11* | *14*  401:*5* | 331:*11*  333:*12*, | **temporality** | 313:*9*  344:*3* |
| **system**  199:*20* | 406:*3*  412:*20* | *15*  334:*11* | 407:*3* | 374:*22*  377:*16* |
| 291:*12*, *20*, *22* | **taken**  1:*15* | 339:*12*  342:*17* | **ten**  186:*9* | 394:*7*  413:*7*, |
| 321:*16* | 48:*18*  73:*16* | 351:*2*  353:*11* | 202:*4*, *11* | *16* |
| **systematic**  5:*8* | 107:*2*  117:*12* | 381:*3*, *4* | 250:*1*  253:*20* | **Thanks**  33:*23* |
| 218:*8*  219:*18*, | 135:*22*  140:*13*, | 383:*22*  390:*21* | 267:*3*  390:*12* | 34:*6* |
| *21*, *22*  243:*11* | *15*  208:*9* | 392:*13*, *17* | **tenfold**  290:*2* | **theme**  389:*5*, *7*, |
| 244:*8*  245:*21* | 250:*13*  275:4 | 396:*23*  399:*24* | 405:*5* | *15* |
| 377:5  395:*15* | 314:*2*  340:*15* | **talks**  153:*23* | **term**  20:*19* | **Theophile** |
| **systemic** | 361:*8*  362:*5* | 154:*15*  323:*19* | 23:*19*  58:*8*, *9* | 210:*16*  393:*5* |
| 167:*23* | 363:*17*  392:*1* | **taller**  190:*14*, | 73:*8*  96:*4* | **theory**  296:*5* |
| **systems**  300:*5* | 394:*16*  402:*6* | *18* | 98:*22*  133:*11* | 299:*12*  304:*2* |
| | **takes**  278:*13* | **tangential**  39:*2* | 136:*13*, *23* | 317:*24*  318:*5*, |
| < T > | 299:*18* | **task**  23:*2*, *11* | 137:*3*, *4*, *9* | *8* |
| **table**  117:*7*, *9*, | **talk**  36:*17* | 38:*7*  214:*18* | 146:*20*  165:*2* | **Therapeutic** |
| *14*  126:*21*, *23* | 58:*23*  129:*12* | **TECHNOLOG** | 169:*9*, *14* | 4:*5*  115:*12* |
| 153:*13*  156:*17* | 130:*11*  136:*3*, | **IES**  1:*22* | 170:*1*  315:*17* | 167:*20* |
| 168:*11*  170:*11*, | *4*  141:*15* | **telephonically** | 398:*14* | **therapeutics** |
| *12*  171:*23* | 158:*24*  192:*16* | 35:*6* | **terms**  104:*24* | 207:*10* |
| 172:*24*  235:*13*, | 193:*19*  203:*10* | **tell**  9:*13*, *20* | 136:*9*  188:*12* | **therapy**  404:*22* |
| *16*, *22*  254:*4* | 207:*19*  211:*12* | 12:*2*  18:*7* | 190:*5*  206:*22* | **they,**  317:*19* |
| 255:*11*  261:*7* | 220:*13*  222:*16* | 31:*13*  32:*19*, | 217:*1*  272:*15* | **thick**  82:*22* |
| 262:*11*  278:*8* | 289:*6*  292:*24* | *23*  45:*9*  68:*4* | 326:*17*  354:*17* | **Thickened** |
| 344:*9*  351:*4* | 307:*6*  312:*1*, *2* | 69:*21*  70:*10* | 394:*24*  398:*22* | 82:*20*, *22* |
| 353:*12*  400:*14*, | 331:*9*, *20* | 76:*17*  107:*22* | **terrible**  29:*21* | **thing**  41:*23* |
| *15*, *23*  401:*9* | 334:*15*  361:*16* | 109:*10*, *23* | 202:*5*  376:*8* | 51:*18*  54:*20* |
| 411:*18* | 364:*23* | 121:*9*  127:*23* | 409:*16* | 163:*2*  177:*22* |
| **Tackett**  358:*8* | **talked**  58:*5* | 146:*9*  174:*20* | **terribly**  30:*13* | 314:*15*  395:*10* |
| **take**  21:*14* | 86:*10*  95:*7* | 203:*17*  214:*1* | 207:*5*  389:*7* | 402:*1*  404:*15* |
| 23:*22*  32:*20* | 169:*9*  278:*9* | 241:*20*  245:*20* | **tertiary**  388:*18* | **things**  40:*6* |
| 51:*24*  55:*7* | 300:*21*  304:*1* | 247:*23*  262:*17* | **test**  94:*11* | 89:*16*, *19* |
| 67:*8*  68:*2* | 339:*3*  359:*3* | 278:*1*  280:*3* | 122:*9*  177:*6* | 108:*15*  114:*7* |
| 88:*5*  114:*20* | 365:*3* | 295:*22*  312:*5*, | 235:*12*  385:*21* | 178:*6*, *7*, *8* |
| 137:*5*  139:*13* | **talking**  13:*8* | *13*  313:*18*, *24* | **tested**  122:*8*, | 179:*9*, *10*, *20* |
| 150:*17*  151:*19* | 16:*21*  22:*18* | 316:*6*  323:*6* | *16* | 214:*9*  216:*9* |
| 159:*14*  164:*9* | 29:*15*  35:*8* | 329:*11*  330:*17* | **testified**  8:*15* | 220:*20*  300:*17* |
| 194:*17*  211:*6* | 36:*5*  48:*7* | 335:*1*  339:*22* | **testify**  11:*3*, *5* | 306:*7*  315:*12* |
| 212:*7*  215:*13* | 52:*14*  70:*22* | 346:*5*  351:*4* | **Testimony**  3:*5* | 381:*10*  389:*4* |
| 227:*17*  239:*11* | 72:*14*, *20* | 362:*11*  364:*2* | 396:*5*, *6*, *7*, *9* | 411:*17* |
| 261:*3*  265:*14* | 89:*20*  101:*4*, *6*, | 366:*17*  375:*4* | 414:*6* | **think**  13:*22* |
| 289:*18*  295:*12* | *16*  139:*20* | 376:*4*  387:*20* | **testing**  73:*16* | 17:*19*, *22* |
| 298:*21*  308:*12* | 163:*19*  179:*11* | | 132:*14*  176:*2*, | 23:*19*  25:*2* |

| | | | | |
|---|---|---|---|---|
| 26:16  27:17 | 7, 9, 12  238:24 | **third**  184:2, 3 | 166:13  193:22 | 225:12  231:23 |
| 28:23  30:13 | 239:9, 11 | 351:19 | 195:16  196:3 | 232:16, 24 |
| 33:4, 22  36:3, | 240:17, 19 | **thirty**  415:16 | 201:4  204:2 | 233:7  235:15 |
| 16, 18, 20  38:6 | 241:17  259:10, | **thought**  30:2 | 205:6, 21 | 236:17  237:2, |
| 40:4, 14  43:9, | 12, 21  270:22 | 56:8, 12  76:18 | 208:20  215:13 | 19  256:8 |
| 19, 24  49:14 | 273:14  278:1, | 85:6  112:7 | 232:5  238:2 | 259:17  298:17 |
| 50:5, 9  53:2 | 11  281:15 | 122:19  123:2 | 247:16, 24 | 300:18  305:20 |
| 54:13  56:9, 16 | 282:20  287:13 | 124:14, 15 | 248:8  253:11 | 311:7  341:6 |
| 57:4, 12  60:5 | 288:11, 15, 19 | 125:23  142:23 | 265:15  275:16 | 348:15  365:18 |
| 66:19  67:2, 7, | 291:14  292:5 | 158:15  175:5 | 307:20  317:11 | 398:17  401:15 |
| 9, 20  68:3 | 293:16, 20, 21 | 178:12  192:7 | 334:4, 16 | **told**  9:18 |
| 71:10  73:21 | 294:7  295:5, 9, | 198:4  203:21 | 349:2, 21 | 13:18  65:3 |
| 74:10  76:24 | 20  296:7, 9, 23, | 281:4, 6 | 353:1  356:5 | 67:20  68:3 |
| 77:10, 12, 22, | 24  304:21 | 286:21  365:3, | 357:6  366:13, | 121:3  125:12 |
| 23  78:16, 18 | 305:1  306:7, | 4 | 20  367:2, 23 | 126:11  127:19 |
| 79:24  86:14 | 16, 20  308:20 | **thoughtfully** | 368:16  369:1 | 130:8  178:14 |
| 87:6  88:18, 21 | 311:16  313:5 | 84:2 | 373:2, 9 | 230:4  278:1 |
| 90:9, 10, 13 | 315:11  316:4, | **thoughts** | 375:15  378:5 | 319:13  320:4 |
| 94:23  99:5, 17 | 15  324:8 | 56:10  57:22 | 381:8, 13 | 348:14  362:18 |
| 101:6, 16, 20, | 330:5  336:5 | **thousand** | 385:24  396:10, | 364:13  386:3 |
| 24  103:12, 22 | 345:10  346:5, | 333:6, 7 | 18  400:10 | **ton**  285:15 |
| 109:16  118:19 | 15, 18  347:18 | **three**  34:4 | 402:20, 24 | **tone**  364:5, 15 |
| 119:9  124:11 | 350:6  352:7 | 52:3  57:21 | 403:24 | **tools**  213:12 |
| 128:4  133:14, | 353:4  356:22, | 75:7  77:15 | **timeline**  28:10 | **top**  102:24 |
| 15  138:11 | 24  357:20 | 86:8  123:7 | **times**  37:17 | 263:8  268:10 |
| 140:19  143:5 | 359:13  360:24 | 176:4  194:14, | 87:10  113:11 | 391:23  403:21 |
| 148:2, 2  152:6, | 363:15, 18 | 19  202:8 | 132:7, 9 | **topic**  24:20 |
| 13, 16  153:12 | 366:6  367:18 | 245:23  290:1 | 190:13, 18 | 39:10, 21  56:8 |
| 155:1, 7  157:9 | 369:19  370:9 | 325:18  358:7 | 259:17  305:9, | 68:17  81:21 |
| 158:3  160:7 | 372:20  375:7 | 369:24  371:7 | 20  321:1 | 98:8  154:23 |
| 162:21  163:17 | 376:20  380:5 | 389:3 | 330:10, 19 | 219:24  240:19 |
| 166:12  172:20 | 381:5, 8  385:6 | **threshold**  21:2 | 333:7  335:24 | 337:11  350:7 |
| 173:6  175:5, 9, | 387:10  388:6 | 192:5 | 338:13, 16, 19 | 375:9  393:2 |
| 14, 16, 18, 24 | 389:8, 15 | **throwing** | 339:19  341:5 | **topics**  40:20 |
| 176:5, 6, 9, 13 | 390:3, 19 | 23:20  364:7 | 348:15  369:16 | **total**  73:14 |
| 178:8, 10, 16 | 391:22  394:2, | **tight**  323:20 | 401:15 | 226:6 |
| 179:13  181:19 | 4  398:8  401:2, | 324:1, 6, 9, 19 | **tiny**  190:16 | **totality**  97:23 |
| 182:5  185:19, | 17  404:5, 9, 18 | **time**  12:7 | **tissue**  61:17 | 296:13  306:24 |
| 20  186:20 | 405:2  406:10, | 17:5  25:20 | 63:9  362:4 | **totally**  152:4, |
| 188:8  193:13 | 12, 14, 19 | 26:7  27:14 | **tissues**  52:9 | 19  207:15 |
| 194:8, 13 | 409:5, 6, 9 | 29:18  31:17 | 54:24  192:23 | 354:6  379:14 |
| 195:21  197:7 | 410:2, 9, 24 | 32:24  33:5, 11, | 298:24 | **touch**  39:3, 5 |
| 198:18  199:11 | 411:7 | 16, 20  35:2, 5, | **title**  154:19 | 97:7 |
| 207:4  209:6, | **thinking**  27:7 | 5  48:3  64:18 | 219:16  400:15 | **touched**  140:3 |
| 19  214:16 | 40:11  56:6 | 80:13  85:10, | **titled**  107:20 | 227:4 |
| 215:14, 19 | 74:1  97:14, 16 | 10  86:13, 13 | 411:18 | **tough**  221:9 |
| 216:3, 5, 12 | 98:19  119:23 | 110:21  112:13 | **tobacco**  309:15 | **toxic**  127:17 |
| 217:5  218:1 | 220:17  260:17 | 117:22  130:8 | **today**  10:12, | **track**  103:16 |
| 219:2  223:1 | 264:2  337:10 | 133:18  138:3 | 20  12:5, 10 | **tract**  46:2, 17 |
| 231:15  233:2 | 357:21, 22 | 139:13  151:18 | 113:11  137:12 | 47:1, 2, 3 |
| 236:5  237:3, 5, | | 153:4  157:7 | 144:4, 13 | |

60:*19*  91:*21*
297:*14*  373:*4*
**trained**  178:*11*
341:*15, 21*
**training**  149:*3*
224:*11*
**transcript**
414:*9, 18*
415:*17, 19*
**transcription**
417:*7*
**transforming**
317:*21*
**translational**
48:*13*
**transplant**
47:*24*  132:*15*
400:*4*
**transplantation**
224:*20*
**travel**  83:*22*
**treated**  408:*11*
**treating**  74:*7*
77:*2, 5, 12*
121:*24*
**treatment**
31:*6, 16*  54:*22*
167:*17*  214:*6*
280:*9, 17*
282:*14*  283:*9*
376:*1, 3*
**treatments**
127:*18*  178:*23*
**tree**  333:*9*
**trees**  336:*4*
**trend**  266:*13*
267:*17, 19, 23*
268:*18, 22, 23*
269:*2, 4*
271:*18, 24*
272:*1, 12*
273:*3, 7, 8, 15,*
*21, 23*  274:*7, 9,*
*15*  365:*8, 13*
391:*1, 9, 11*
**trending**
267:*11*  272:*5*
**trial**  206:*18,*
*24*  230:*1*
**trials**  102:*23*
103:*1*  104:*14*

105:*2*  167:*20*
206:*16, 17*
230:*20*  231:*1,*
*8*
**trick**  223:*7*
**tricky**  72:*20*
**tried**  207:*11*
339:*7*
**trivial**  336:*6, 8*
**tropical**  82:*14*
83:*4, 12, 18, 20*
303:*15*
**true**  84:*5*
118:*20*  141:*4*
270:*16*  300:*5,*
*8*  318:*9, 13*
337:*18*  378:*3*
380:*5*  391:*17*
405:*12*  414:*6*
**truly**  374:*1*
**trust**  213:*23*
**try**  22:*13*
27:*20*  33:*8*
161:*8*  232:*4*
271:*13*  369:*4*
402:*14*  406:*20*
**trying**  23:*9, 17*
72:*19*  76:*5*
77:*20*  130:*2*
163:*21*  190:*24*
286:*18*  310:*14*
350:*16*  359:*21*
364:*15*  371:*4*
380:*11*  399:*4,*
*7*
**tTG**  177:*6*
**tube**  91:*4, 8,*
*10*
**tumors**  207:*8,*
*9*
**turn**  71:*16*
117:*7*  118:*5*
167:*5, 14*
168:*10*  170:*10*
184:*1*  185:*10*
198:*22*  205:*16*
218:*14*  222:*10*
243:*3*  252:*7*
279:*8*  314:*19*
318:*20*  319:*6*
321:*16*  324:*18,*

22  340:*8*
349:*10*  351:*4,*
*18*  366:*9*
375:*18*  403:*18*
**turned**  286:*2*
**Turner**  386:*10,*
*17, 20, 22*
391:*13*
**Turner's**
387:*17*  393:*21*
394:*3*  395:*3*
**twisting**
283:*20*
**two**  13:*19*
14:*4*  18:*4*
47:*13*  108:*4*
109:*1*  110:*1*
114:*7*  125:*23*
138:*20*  139:*3*
148:*10*  162:*9,*
*18, 19, 20*
176:*3*  187:*4*
196:*17*  216:*4,*
*8, 13*  222:*7*
234:*19*  243:*15*
244:*24*  245:*7*
249:*7, 12*
254:*12*  315:*4*
338:*3*  369:*24*
370:*2, 12, 14,*
*15, 17, 21, 22,*
*23*  371:*7, 9, 16,*
*17*  372:*8, 10*
373:*1, 8, 17*
376:*12*  380:*16,*
*16, 19, 19, 23,*
*23*  381:*4, 7, 12*
382:*14*  383:*10*
384:*6*  385:*7*
386:*10*  390:*1,*
*2*  392:*13*
402:*6, 7, 8, 9*
403:*7*  404:*22*
411:*17*
**two-sided**
43:*21*
**two-thirds**
181:*5*
**type**  15:*22*
48:*11*  141:*17*
160:*16*  199:*2*

239:*6*  304:*10,*
*11, 15*  331:*7*
356:*17*
**types**  61:*7*
304:*8, 16*
**typical**  205:*8*
359:*22*  373:*11*
380:*24*  384:*11*
**typically**
63:*19*  102:*11*
122:*17*  225:*7*
229:*4*
**typo**  333:*8*
336:*7, 8*  337:*1,*
*7*
**typos**  337:*3, 5*

**< U >**
**U.S**  86:*5*
**Uh-huh**  411:*14*
**Uh-hum**  13:*4*
43:*3*  50:*22*
51:*8*  100:*5*
120:*8*  121:*21*
123:*15*  127:*3*
129:*20*  136:*8*
137:*20*  144:*5*
146:*7*  184:*11,*
*14*  195:*14*
227:*3*  234:*2*
238:*6*  244:*9*
246:*19*  249:*1*
250:*21*  257:*9*
258:*2*  262:*14*
264:*19*  269:*18*
273:*19*  278:*10*
282:*3*  291:*2*
293:*10*  294:*12*
314:*18*  323:*21*
328:*18*  329:*1*
346:*24*  351:*22*
360:*18*  361:*21*
362:*6, 9*  363:*4*
397:*1*  403:*3*
410:*20*
**UK**  4:*10*
143:*12*
**ultimate**
403:*15*
**ultimately**
90:*6*  123:*19*

232:*20*  233:*9*
309:*20, 21, 22*
**U-M-O-L**
328:*19*
**unable**  146:*12*
**unbiased**  220:*1*
**uncertain**
198:*3*  349:*18*
350:*11*
**unclass**  159:*8*
**unclassified**
66:*6*  68:*1*
123:*18*  124:*3,*
*7*  125:*2*  126:*5,*
*10*  127:*9*
136:*7, 9, 15*
137:*6, 8, 13, 19*
138:*1, 15*
139:*7, 11*
140:*13, 17*
142:*5, 7, 18, 24*
147:*14*  148:*21*
149:*3, 19, 21*
150:*1, 21*
151:*10, 14*
152:*18*  153:*23*
154:*17*  157:*18*
158:*5*  159:*9*
162:*13*  164:*14*
300:*19*
**uncle**  222:*23*
**uncommon**
53:*10*  84:*15*
101:*17, 19*
102:*8*  103:*21*
105:*22*  125:*24*
214:*10*  216:*6,*
*7, 18*  381:*10*
**uncompelling**
389:*7*

**uncontroversial**
43:*10*
**uncovered**
26:*1*
**undergone**
167:*19*
**underlying**
283:*10*  285:*8*
286:*13*  287:*9*

Protected Information - Steven M. Lagana, M.D.

| | | | | |
|---|---|---|---|---|
| underneath | undisclosed | 113:*12* 123:*21* | variabilities | 366:*18* 374:*8*, |
| 353:*12* | 131:*3* | 127:*11* 133:*15* | 83:*2* | 24 382:*2* |
| underpowered | undistinguishab | 135:*19* 136:*13* | variability | viewpoint |
| 103:*23* 216:*17* | le 70:*18* | 137:*9* 167:*22* | 80:*19* 204:*1* | 408:*23* |
| 259:*21* | unexposed | 170:*1* 180:*20* | 225:*11* 361:*2* | views 364:*14* |
| understand | 315:*10* | 192:*5* 230:*5* | 389:*16* | 365:*17* 368:*24* |
| 9:*9* 12:*2* | unfair 319:*22* | 232:*20* 233:*10* | variable 62:*3* | villi 62:*6, 8, 16* |
| 21:*10* 22:*11*, | 390:*23* 391:*19* | 237:*18* 251:*3* | 151:*24* 226:*4* | 75:*4* 90:*23, 24* |
| *15* 23:*2, 10, 17* | 394:*5* | 256:*3, 5* 334:*3* | 263:*2* | 91:*1, 5* 92:*13* |
| 27:*20* 38:*2* | unfounded | 339:*23* 342:*13* | variables | 165:*12* 189:*4*, |
| 55:*6* 90:*19* | 394:*5* | 345:*20* 357:*12* | 165:*14* 254:*12* | *5* 190:*23* |
| 98:*21, 21* | UNITED 1:*1* | 382:*15* 401:*13* | variably 61:*15* | 193:*6* |
| 125:*9* 128:*18* | 98:*12* 329:*7* | 412:*7* | variation 50:*3* | Villous 4:*3, 10* |
| 161:*9* 187:*7* | universally | users 99:*11*, | 119:*16* 123:*2* | 22:*2* 62:*14* |
| 196:*15* 200:*9* | 81:*2, 7* 82:*5* | *11* 225:*4, 8* | 133:*11* | 73:*14* 90:*16*, |
| 206:*20* 216:*24* | University | 247:*5* 248:*21* | variations | *18* 91:*11* 93:*9*, |
| 226:*1* 256:*23* | 258:*12* | 249:*22* 250:*1* | 125:*24* 193:*17* | *11, 19, 21* |
| 265:*7* 272:*23* | unknowable | 251:*9, 18* | 316:*2* 389:*1* | 111:*7* 115:*9* |
| 285:*7* 298:*5* | 372:*11* | 253:*16* 254:*2*, | varied 79:*1, 2* | 118:*12* 122:*6* |
| 306:*23* 307:*13* | unknown | *3, 10, 15, 21, 22* | variety 347:*11* | 123:*20* 143:*11* |
| 312:*21* 315:*9* | 146:*22* 147:*16* | 255:*3, 4, 9, 15* | various 30:*20* | 144:*22* 145:*18* |
| 323:*23* 350:*24* | unpaired | 256:*9, 9* | 80:*8, 9* 85:*14* | 163:*13* 190:*12*, |
| 361:*19* 368:*24* | 315:*14, 21* | 261:*14, 15, 20*, | 89:*7* 145:*1* | *13, 17* 226:*6* |
| 380:*11* | 316:*3, 5, 10, 20* | *20* 266:*15, 18* | 207:*7, 10* | 228:*19* 262:*20* |
| understanding | 317:*2, 8* | 269:*8, 16* | 210:*1* 248:*23* | 297:*19* 302:*19* |
| 21:*8* 30:*19* | unquote | 270:*11, 12* | 250:*14* 251:*17*, | 305:*6* |
| 75:*1* 94:*9* | 395:*16* 398:*19* | 271:*8* 343:*3, 3*, | *21* 258:*23* | viral 163:*11* |
| 99:*22, 23* | unreasonable | *4* 351:*8* | 273:*21* 298:*23* | virtually 70:*17* |
| 100:*1* 115:*2* | 143:*6* 178:*17* | 353:*24* 354:*4*, | 398:*24* | visited 130:*23* |
| 116:*9* 120:*10* | 296:*2* | *10* 391:*10, 12* | vast 34:*7* | vital 72:*5* |
| 169:*23* 203:*24* | unrelated | usually 87:*17* | 53:*9* 222:*8* | 265:*24* 399:*15* |
| 230:*9* 233:*20* | 45:*12* 139:*14* | 385:*4* | 227:*24* 300:*15* | 400:*5* |
| 240:*22* 259:*24* | 152:*4, 19* | | 379:*18* | vitamin 89:*7* |
| 260:*5* 273:*16* | 153:*14* | < V > | vastly 328:*4* | vitro 48:*6* |
| 290:*4* 292:*2* | unscientific | vacuum 59:*23* | VENABLE 2:*7* | 51:*11, 20* |
| 306:*12* 308:*23* | 271:*13* | 186:*22* 372:*3* | venture 155:*9* | 98:*10* |
| 318:*23* 329:*18* | unusual 84:*15* | 383:*20* | verbiage | vivo 48:*6* |
| 351:*5* 356:*8* | 105:*22* 302:*12*, | vagary 124:*24* | 222:*9* 269:*1* | voice 173:*7* |
| 368:*6, 15* | *16, 18, 20* | 409:*5* | verify 121:*8* | 364:*5, 7* |
| 369:*9* 371:*5* | upper 280:*7*, | vague 168:*19* | versa 150:*22* | voiced 171:*20* |
| understanding, | *14* | 170:*20* 201:*14* | versus 21:*9* | voluminous |
| 292:*5* | upregulated | 224:*5* | 105:*13* 150:*7* | 93:*2* |
| Understood | 318:*11* 321:*5*, | valid 298:*14* | 223:*12* 267:*3* | vomited 75:*5* |
| 18:*24* 20:*17* | *6, 10* | valuable | 269:*16, 17* | vomiting 74:*4* |
| 23:*11* 65:*7* | upregulation | 101:*23* | 273:*7* 399:*24* | 88:*15, 17, 22* |
| 177:*21* 225:*18* | 301:*21* | value 104:*24* | vice 150:*22* | 173:*19* |
| 295:*18* 297:*3* | usage 343:*1* | 268:*2, 12* | view 39:*24* | |
| 357:*8* 371:*3* | usages 317:*7* | 337:*18* 365:*9* | 40:*3, 6* 231:*22* | < W > |
| 374:*18* | use 40:*1* | 390:*21* 391:*3*, | 291:*4* 307:*22* | wait 109:*14* |
| undertook | 54:*22* 58:*9, 20* | *4* | 339:*21, 22* | 196:*11* 212:*6* |
| 258:*18* | 59:*18* 73:*9* | values 273:*17* | | 242:*19* 286:*10* |

287:6 333:20
334:10
**waiting**
216:20 352:24
**walked** 148:13
379:15, 16
**want** 14:2
18:22 32:5
40:19 41:14
44:10, 18
49:12 55:4
63:1, 2 65:9
82:19 84:14
92:14 115:1
130:22 131:1,
19 134:21
136:2 155:11
159:20 164:16
187:1 202:19,
24 203:12
204:24 208:1
212:6 217:15
241:21 242:23
252:6 275:7
277:13 278:3
280:10 285:15
286:5 288:20
289:6 298:19
312:20 316:14
319:1, 4, 6, 8
321:10, 15, 17
322:19 323:22
337:13 341:19
346:4, 9 356:4
366:14 368:22
380:22 385:23
390:7, 8, 13
393:8, 14, 17,
19, 20
**wanted** 20:9
34:12, 19
69:21 168:7
181:8 217:11
220:11 232:4,
7 260:21, 22
384:7 402:19
403:6
**wants** 335:14
375:12
**warned** 410:8,

17, 22
**wash** 343:6
**waste** 157:6
**wasting** 205:5
**water** 64:22
91:23 92:2, 8,
9, 16, 24
274:22 366:12
**watery** 92:10
93:3 169:17
**way** 9:12
54:2 59:3
60:8, 24 65:10
70:12 79:9
99:19 102:10
114:24 116:11
118:7 119:15
129:1 158:10
168:15 181:5
220:2 223:24
268:12 272:22
281:22 284:16
300:24 309:14,
23 314:12
322:20 370:7
372:12 391:13
404:14 407:6
**ways** 139:3
148:11 284:15
**weakness**
342:9, 21, 24
343:13
**website** 47:6
**weeds** 82:17
105:12
**weeks** 162:9,
18 204:12, 13
381:24
**weigh** 100:11,
22 101:11
**weight** 73:12
94:3 169:3, 6,
7, 8 173:12
249:17
**Well** 10:14, 17
14:21 20:5, 11,
22 27:7 28:16
30:8 31:19
32:11 33:3, 16
36:4 37:7
38:21 40:7, 22

42:9 52:4, 24
55:20 58:21
62:9 66:11
73:18 74:23
75:14 76:24
78:24 82:22
83:21 90:22
91:20 92:20
98:5, 9 99:5
106:9 107:23
109:5, 16, 20
115:20 137:7
139:9 140:8
145:24 149:12
151:16 159:18
165:20 167:6
168:20 169:24
170:14 171:19
173:6 176:3
181:14, 24
182:21 183:24
184:7 185:3
186:2 187:14
190:2 191:19
192:9 195:21
196:16 202:16
209:19 212:7,
11 214:3
215:7, 17
219:7 222:11
224:14, 15
225:2 227:8
228:7 232:3
237:1, 3, 17
239:18 247:22
254:17 255:16,
24 256:21
259:4 260:9,
22 261:24
265:1, 21
267:15 269:1
270:6 273:11
276:11 277:16,
17, 24 281:8,
21 284:14
285:12 287:13
289:18 291:13
295:5, 22
298:13 300:4
301:17 304:15
310:5 313:22

315:24 317:9
319:6, 11, 13,
16 320:13
321:3 322:21
326:1 327:14,
19 333:12
336:13, 23
345:12 346:3,
15, 20 347:8
348:4 350:1
360:21 363:12
368:7 369:8,
13 371:24
376:6 377:2
378:6 380:22
386:15 387:9
388:1 390:15
393:23 395:10
398:5 399:14
401:14, 19
403:6 404:5, 9
405:1 407:18
412:23
**well-done** 40:8
**went** 79:10, 14
80:17 111:10
135:5 192:23
250:13 265:4
282:24 365:23
**we're** 22:18
29:9, 14 41:2,
3 70:22 72:14,
20 77:22
78:19 85:24
101:4, 6, 16
121:3 124:13
127:19 136:1
142:22 163:19
165:9 166:12
175:15 179:11
187:17 188:23
194:2 196:17
202:2 204:10
226:12 267:9
282:20 285:16,
21 295:5, 6
319:20 331:10
333:9, 10, 12
336:1, 2
339:12 345:24
350:8 357:1

364:6, 17
381:3, 3
383:21 393:1
394:12 396:23
409:9 412:13
**we've** 77:24
78:4 87:9
89:2 97:8, 14
153:10, 12
173:18, 19, 20
225:6 237:5
294:6, 8
300:17, 21
373:12 386:23
401:14 409:14
**whitewashes**
391:24
**whittle** 77:21
**wholly** 139:14
**wide** 63:22
65:4 77:24
**widely** 408:16
409:12
**willing** 393:18
**Wilson** 386:10,
18, 20
**Wilson's** 395:9
**wisdom** 413:9
**wish** 258:24
260:9
**withdraw**
313:7
**withdrawal**
185:17 194:1
**withdrawn**
186:14
**Witness** 7:5
14:6, 18 15:13
16:24 17:3
19:2 24:16
33:24 34:5, 7
38:21 39:19
42:9 43:18, 22
44:20, 23 45:3,
10 52:7 57:4
60:17 67:12
68:8 71:8
72:4 75:14, 18
76:24 78:24
81:1, 19 83:16
87:3 90:1

92:20 94:23
96:3, 9 97:1
99:5 100:16
101:2 103:12
104:17 114:14,
22 118:2
119:9 120:16
123:1 124:11
126:16 131:15,
20 135:13
138:11 139:18
141:14, 24
149:24 150:10
151:1 155:1,
12 158:2
159:12, 16, 18
160:20 161:19,
22 165:9, 20
166:9, 16
172:9, 19
173:6 175:1
179:6 180:13
185:3 186:20
187:14 188:20
189:2 191:7
194:8 195:21
196:16 197:6
198:18 199:6,
11 200:2
201:13 202:16
203:3, 7 204:7,
12, 21 206:3
208:5 210:14
211:5, 9
212:24 213:20
215:10, 17
217:10 218:1
234:24 236:5
238:15 239:15,
21 240:16
242:17 246:4
248:5, 10
252:10 260:9
264:9, 12
267:5 268:8
269:12 272:22
276:11 277:12
278:21 280:3,
12, 18 281:8
283:22 284:14
287:13 299:5,

15 306:20
308:12 310:13,
21 311:16
313:18 314:11
317:15 318:16
320:13 322:7
324:8 325:11,
14 331:2
335:23 336:23
338:2 339:1
340:14 349:5
350:1 351:22
352:7 353:4
355:22 359:13
362:23 363:15
365:2 368:13
371:24 372:24
374:16, 19, 22
375:23 376:6,
13, 19 377:12,
16 378:22
381:22 382:10,
24 384:23
388:1, 9, 23
389:24 390:6,
15, 18 391:22
392:17 406:10
407:9 408:6
409:4 410:12
411:3 412:19,
23 413:17
414:5, 6, 8
415:1
witnesses
298:11
woefully
103:22
women 255:16
wonder
287:16, 19
word 58:5
73:8 87:9
114:17 124:1
180:22 208:1
229:12 259:21
400:21 401:13
worded 236:13
words 113:12
127:21, 24
131:9 133:15,
16 134:13

168:3 180:20
195:12 230:6
255:10 270:8
285:8
work 11:24
19:5 20:14
42:23 49:1
50:15 107:15
108:6 115:24
120:21 133:1
228:8 241:1
243:18 276:2,
17 296:14
328:13 363:23
387:2, 7
worked 15:19
16:13 125:11
195:12 203:20
282:23
working 14:10
111:6 169:12
345:24
workup 282:24
world 41:1
73:23 101:21
131:7 175:8
188:11 204:1
303:2
worse 141:20
201:21
worthy 73:4
wrap 390:14
write 13:21
30:4 32:24
33:6, 17 68:16
167:18 185:15
208:21 220:11
221:3, 5, 8
227:20 228:24
229:2 235:14
277:1 282:13
340:6 349:14
writing 12:13
34:18 35:2
38:1 156:23
220:7 222:4
231:2 237:15
357:7
written 133:7
134:13 212:14
226:11 236:6

241:7 256:24
277:3 284:9
349:21 357:3
wrong 14:12
40:5 41:9
179:22 192:8
217:7 238:7
304:17 371:6
387:21
wrote 122:21
180:24 181:11
190:6 221:7,
11, 12, 15
222:11 226:17
229:8 231:17
236:11, 24
238:3, 20
244:1, 20
245:6, 21
257:4 276:15
350:18 359:5
397:13 405:22

< Y >
yeah 14:7
16:23 21:10
33:24 43:9, 15
47:4 54:19
64:13 65:20
71:8 74:16
88:18 94:23
115:19 148:8
156:15 158:2
168:5 181:6
190:10 192:18
207:23 214:16
220:3, 24
225:20 226:3,
14 227:15
228:11 229:14
241:24 242:16
251:5 253:1, 1
265:7 273:10
277:13 280:5
295:13 302:24
322:4 325:3
333:1, 8 336:7
344:11 352:19
370:19 374:19
378:11 382:14
395:6 403:1

404:5 405:15,
24 406:18
412:21
year 112:22
169:15 194:18,
23 196:1, 11
238:23 246:21
years 28:19,
20 34:4 51:10
55:4 98:7, 14
112:6 144:17,
17, 18 151:17
162:20 184:21
196:5 225:10
241:6 290:1
295:17 296:21
354:20, 22
363:7, 16, 20
365:21 367:3
370:12, 22
371:16 372:8
373:9 380:19
382:15 402:6,
7 404:22
Yep 9:24
66:1 117:16
123:10 143:24
146:17 162:3
181:6 230:23
247:13 259:23
261:22 262:14
290:10 328:20
349:13 352:2
353:19 354:1
yesterday 12:4
York 1:16, 16
York-New
31:1
you, 220:22
264:15
yours, 229:10

< Z >
zebras 234:4, 4
zero 37:6
ZO1 309:10,
12