# EXHIBIT 7

Protected Information - Benjamin Lebwohl, M.D., M.S.

Page 358

1  Lebwohl-18, List of Search Terms,
2  was marked for identification.)
3      - - -
4      THE WITNESS:  Thank you.
5  BY MR. MURPHY:
6      Q.   And my question to you, Dr.
7  Lebwohl, is, if you were seeking to query
8  an adverse event database for suggestion
9  of sprue-like enteropathy and
10 olmesartan-associated enteropathy, would
11 you consider these search terms to be
12 adequate?
13     MR. SLATER:  Objection.
14     You can answer.
15     THE WITNESS:  I'm going to
16 look through the list and I'll ask
17 first for a clarification.  Are
18 there items on here that I think
19 should be off or are there items
20 that are not on here that I think
21 should be on?
22     MR. MURPHY:  With regard to
23 the items that are there, you can
24 first tell me whether there are

Page 359

1  any that you believe ought not be
2  on.
3      THE WITNESS:  In terms of
4  the FDA looking for adverse events
5  associated with drugs?
6      MR. MURPHY:  Well, not
7  necessarily FDA.  I mean --
8      THE WITNESS:  Anyone.
9      MR. MURPHY:  -- a researcher
10 like yourself who might be looking
11 into this question.
12     THE WITNESS:  I think it
13 depends a bit on how sensitive
14 versus how specific one wants to
15 be.  Is the question do you want
16 to cast the widest net possible so
17 that you can pick up early signals
18 or is the question that you want
19 to minimize noise and really only
20 focus on the signal, at which
21 point, we're sure to be missing
22 some patients with more atypical
23 or different kinds of signals?
24     So I think the first

Page 360

1  question I would ask certainly as
2  a researcher is, well, do we want
3  to maximize sensitivity or
4  specificity, do we want to capture
5  as many as possible and then worry
6  about weeding out others later, or
7  do we really only want to identify
8  the tip of the iceberg at the
9  beginning?
10     So I think that's an
11 important question at the
12 foundation.
13 BY MR. MURPHY:
14     Q.   Assuming that we're beyond
15 tip of the iceberg.
16     A.   If the question is do I want
17 to capture as many patients with
18 olmesartan enteropathy or this kind of
19 clinical phenotype as possible --
20     Q.   Yes.
21     A.   -- then I would worry less
22 about being overly inclusive and add
23 others.  I also would take issue with the
24 spelling and specific use of some of

Page 361

1  these terms and I can go over these with
2  you if you'd like.
3      Q.   Okay.
4      A.   So, for example, abnormal
5  feces, certainly a feature, not a
6  necessary feature, but certainly a
7  feature.  Feces can be spelled in two
8  different ways.
9      Change of bowel habit is one
10 way to put it, but change in bowel habit
11 is another; and, also, habit is often
12 plural, so I'd probably use a combination
13 Boolean expression to allow for all of
14 those.
15     Coeliac disease is one of
16 these conditions that has a few different
17 names; and so this one condition, the one
18 spelling is appropriate, but I would
19 consider also searching for it without
20 the O in the word celiac.  With the O is
21 more of a British spelling.
22     I'd also consider celiac
23 sprue.  I'd also consider gluten
24 sensitive enteropathy and I would also

Protected Information - Benjamin Lebwohl, M.D., M.S.

Page 362

1 consider nontropical sprue. These are
2 all terms that are interchangeable and
3 are used by different people to mean
4 really the same entity.
5        Defecation urgency, I would
6 again consider spelling defecation
7 differently. The same goes for
8 diarrhea. There's an O in there and I
9 would consider taking it out as well.
10       Enteritis, I don't take
11 issue with someone with olmesartan
12 enteropathy could have enteritis, but
13 what about enteropathy? I don't see it
14 here and I would certainly add it.
15       Enterocolitis seems
16 appropriate given the enteropathy we know
17 is associated with olmesartan and also
18 the fact that many patients have
19 microscopic colitis.
20       Fecal incontinence can be a
21 feature of olmesartan enteropathy, so I
22 would look for it with a mind that
23 there's more than one way to spell
24 fecal.

Page 363

1        Frequent bowel movements is
2 -- it is what it is. Gastrointestinal
3 seems appropriate. Malabsorption, given
4 the caveats we discussed above, is a term
5 that I'm not crazy about, but if I want
6 to cast a wide net and I don't want to
7 just try to find the tip of the iceberg,
8 I would keep it in.
9        Intestinal villi atrophy, I
10 think, is not a great way to search. I
11 would prefer intestinal villous atrophy
12 or just villous atrophy. Villous can be
13 spelled in a couple of different ways,
14 V-I-L-L-U-S and V-I-L-L-O-U-S. Welcome
15 to my world. Right?
16       Fecal volume increased,
17 again, I would respell fecal.
18 Gastrointestinal hypermotility is not
19 something that is commonly used, but it
20 seems appropriate.
21       Diabetic enteropathy is
22 something that I would consider keeping
23 in simply because so many people who take
24 olmesartan happen to be diabetics and

Page 364

1 they might be misdiagnosed of having an
2 enteropathy due to diabetes as opposed to
3 olmesartan, so I would put it in there.
4        Protein-losing
5 gastroenteropathy is a feature, not
6 necessarily the only feature, and I would
7 include that, same goes for
8 gastrointestinal inflammation. And
9 intestinal mucosal atrophy seems fine,
10 but I would include some others.
11       Can I add what I think might
12 be helpful?
13    Q.   Yeah, please do.
14    A.   To start, microscopic
15 colitis, I think that's an important one
16 given that we know many patients with
17 olmesartan enteropathy share that
18 feature. And then I would use its
19 subtypes, lymphocytic colitis,
20 collagenous colitis.
21       I would also consider using
22 collagenous sprue given that the first
23 time olmesartan enteropathy was reported
24 in the literature was in the context of

Page 365

1 that condition.
2        Let's see if there are
3 others that I can continue to look for.
4 I think vomiting is an important one,
5 nausea, vomiting, diarrhea. I would
6 certainly look for that. Many patients
7 have those symptoms.
8        I don't see abdominal pain.
9 I'm not sure why it was left off there,
10 but I would consider looking there.
11       I would look for
12 specifically refractory celiac disease
13 because so many patients with olmesartan
14 enteropathy are initially misdiagnosed as
15 having refractory celiac disease.
16       In that vein, I would
17 consider using those other terms that
18 have been used throughout the day, for
19 example, seronegative villous atrophy,
20 unclassified sprue, just sprue for short.
21 That would be another way to capture some
22 more.
23       I think dehydration would be
24 an appropriate thing to look for and I

Protected Information - Benjamin Lebwohl, M.D., M.S.

Page 366

1 don't see it on this list.
2         I think if we want to cast a
3 net and try to find as many as we can,
4 those off the top of my head would be the
5 list of search terms I'd start out by
6 looking at, but it's very possible that
7 there are some that don't come readily to
8 mind that would also be manifestations,
9 features of olmesartan enteropathy that I
10 would include when doing my own search of
11 associations with olmesartan.
12         MR. MURPHY: I thank you for
13     going through that and those are
14     my questions, Doctor. I thank you
15     for your time.
16         THE WITNESS: Thank you.
17         MR. SLATER: Okay. I just
18     need a couple minutes and then
19     we'll come back in.
20         (A recess was taken from
21     6:17 p.m. to 6:32 p.m.)
22         - - -
23         EXAMINATION
24         - - -

Page 367

1 BY MR. SLATER:
2     Q.   Doctor, you were asked
3 during your testimony about presentations
4 of olmesartan enteropathy less than one
5 year after initiating the drug versus
6 those after two years and were asked some
7 questions about that earlier in the
8 deposition.
9         My question is this: Do you
10 have an opinion as to whether or not the
11 mechanism for why the person's symptoms
12 are being generated would be any
13 different where somebody's symptoms have
14 an onset in less than a year versus those
15 who are two or more years later?
16     A.   My opinion is that the
17 mechanisms should be the same. They are
18 the same regardless of the duration.
19     Q.   Looking at the last page of
20 your report, if you have that nearby --
21     A.   Here it is.
22     Q.   -- you were asked a little
23 bit about it and I think you wanted to
24 just express something about the quote to

Page 368

1 Talley, T-A-L-L-Y (sic), I guess it is,
2 about the -- what you cited there.
3         And if you could, can you
4 tell us what the quote is that you cite
5 in your report and then tell us what the
6 significance of that is from your
7 perspective and why you added that into
8 your report?
9     A.   Sure.
10     Q.   Or included that in your
11 report, I should say?
12     A.   Sure. This was a commentary
13 on the study by Basson and colleagues
14 that we discussed earlier today and it's
15 by Nicholas Talley, gastroenterologist,
16 and it's published in the Annals of
17 Internal Medicine.
18         He writes, "The
19 well-conducted database study by Basson
20 and colleagues puts to bed any
21 controversy surrounding the association
22 between the ARB olmesartan and severe
23 intestinal enteropathy pathologically
24 resembling celiac disease."

Page 369

1         He goes on to say,
2 "Evidence" surrounding "a causal relation
3 now includes the strength of association,
4 consistent findings, evidence of
5 improvement in most patients after
6 discontinuation, and relapse on drug
7 reintroduction" --
8     Q.   I just want to stop you.
9 You said "evidence surrounding"? Does it
10 say "evidence supporting"?
11     A.   Forgive me. "Evidence
12 supporting a causal relation." Then it
13 goes on.
14         Thank you.
15     Q.   And why is that of
16 significance to you? Why did you include
17 that in your report?
18     A.   I included it for a couple
19 of reasons: One is, I think it provides
20 a summation of the data that we have to
21 date because it is recent and it
22 incorporates some of the more recent data
23 we have.
24         But I also include it

Protected Information - Benjamin Lebwohl, M.D., M.S.

Page 370

1 because it's published in a high-impact
2 journal, by that, I mean high-reputation,
3 prestigious, often-cited journal, the
4 Annals of Internal Medicine, and the
5 language is clear that this issue has
6 really been laid to rest involving any
7 question about causality.
8      Q.   You were asked by counsel to
9 list those articles that state or -- and
10 you answered the question in the context
11 of stand for the proposition of the
12 causal relationship between olmesartan
13 and olmesartan enteropathy and you listed
14 a series of articles.
15      If you were to go through
16 each article one by one, would you be
17 able to likely identify additional
18 articles?
19      MR. MURPHY: Objection;
20 form.
21      You may answer.
22      THE WITNESS: I'm sure I
23 would identify additional articles
24 if I were to go through it again

Page 371

1 that I didn't pick up the first
2 time.
3 BY MR. SLATER:
4      Q.   In fact, on page 22 into 23,
5 you discuss an article by Schiepatti,
6 S-C-H-I-E-P-A-T-T-I, et al, and over to
7 page 23, you quote from that article:
8 "This study supports the causality of the
9 association between olmesartan and
10 enteropathy."
11      Would that be an example of
12 an article you didn't list earlier, I
13 don't believe, that that would also stand
14 for the proposition?  Is that an example
15 of that?
16      MR. MURPHY: Objection to
17 form.
18      THE WITNESS: That would be
19 another example.
20 BY MR. SLATER:
21      Q.   You were asked about the
22 Greywoode article and I just want to be
23 very clear.  Even though it did not
24 demonstrate statistical significance of

Page 372

1 the finding, do you have an opinion, and
2 if you can explain this, as to why that
3 is an important article in the overall
4 question of causation and how it fits
5 into the determination that you've given
6 of causation?
7      A.   A specific aspect of the --
8      Q.   You know what, I'm going to
9 withdraw that question, actually.  I want
10 to ask you about something else,
11 actually.  I want to ask you a completely
12 different question, actually.
13      A.   Okay.
14      Q.   I think you handled that one
15 for about an hour.  I'm not going to go
16 back into it.
17      Here's my question: You
18 were asked about the so-called hierarchy
19 of different types of studies, RCTs, all
20 those other type studies; and in the
21 context of olmesartan, in identifying and
22 studying the entity of olmesartan
23 enteropathy, can you just give us an
24 explanation of why it is or what your

Page 373

1 opinion is as to which studies have been
2 most helpful in understanding that entity
3 in the literature?
4      MR. MURPHY: Objection to
5 form.
6      You may answer.
7      THE WITNESS: In fact, it's
8 the case reports with multiple
9 dechallenge and rechallenge in
10 multiple contexts from around the
11 world that are actually most
12 helpful.
13      There are other study types
14 that we talked about earlier today
15 that have added to the impression,
16 but convincing case reports with
17 well-documented dechallenge and
18 rechallenge data can be the most
19 helpful, despite the fact that in
20 a generic pyramid of evidence,
21 case reports are on the bottom.
22      In fact, RCTs are not well
23 suited to look at uncommon
24 long-term effects, both because

Protected Information - Benjamin Lebwohl, M.D., M.S.

Page 374

1 the number of patients in an RCT,
2 for example, the ROADMAP study, is
3 not sufficiently high so as to
4 look for an uncommon effect, nor
5 do they follow patients long
6 enough to look for a long-term
7 adverse effect.
8 And I should add that even
9 within the ROADMAP study, it
10 turned out that there were
11 patients who had olmesartan
12 enteropathy which was not noted by
13 the authors of that post hoc
14 analysis.
15 BY MR. SLATER:
16 Q. And when you say there were
17 patients that were noted that had that,
18 was that based on your review of internal
19 documents that were not publicly shared
20 with the medical community?
21 A. Yes.
22 MR. MURPHY: Objection to
23 form.
24 BY MR. SLATER:

Page 375

1 Q. You were asked about the
2 variable rates of resolution and timing
3 of resolution, et cetera, of olmesartan
4 enteropathy; and in terms of your
5 opinion, why is that with regard to
6 olmesartan enteropathy?
7 A. Why do I see that?
8 Q. Yeah.
9 A. It's analogous to variable
10 rates of healing we see in celiac disease
11 that include the individual's capacity to
12 heal that will vary from patient to
13 patient and we're likely seeing the same
14 phenomena, those patient-specific
15 variability, in olmesartan enteropathy.
16 Q. Let's look at the DeGaetani
17 article for a moment.
18 A. Sure. I got it.
19 Q. Look, if you could, at table
20 3. I think that was the famous table 3
21 we've looked at a few times.
22 A. I see it.
23 Q. If we look at table 3, there
24 is a column for biopsy improvement after

Page 376

1 stopping medication. Do you see that?
2 A. Yes.
3 Q. There's a plus sign next to
4 two of the patients which means that
5 improvement was seen; correct?
6 A. Just two of the patients?
7 Q. Yeah, if you look down, if
8 you go down that column for the
9 olmesartan patients, there's a plus sign
10 for two of them. Do you see that?
11 A. Perhaps you can show me.
12 Q. (Indicating.) In that
13 column (Indicating).
14 A. Oh, the biopsy column.
15 Q. Yes.
16 A. Yes, I see plus signs in two
17 of those patients.
18 Q. That means there was
19 improvement seen.
20 A. That's right.
21 Q. Not applicable is indicated
22 for the rest. Does that mean there just
23 wasn't a biopsy to look at at the time
24 this was published?

Page 377

1 A. That was my understanding,
2 that biopsies were not done.
3 Q. For those patients. Okay.
4 Now, with regard to that one
5 patient with the question mark in terms
6 of whether she had clinical improvement,
7 patient number 7 --
8 A. Yes, I see that.
9 Q. -- during the course of
10 questioning by counsel, you had talked
11 about the fact that you thought it might
12 be that there was a lack of follow-up
13 data.
14 If you look at the
15 discussion section, below the discussion
16 at the bottom of the middle column,
17 there's a sentence that says, "Upon
18 discontinuation of this medication, all
19 15 patients on whom we had follow-up data
20 improved symptomatically, no longer
21 requiring immunosuppressive therapy if
22 they had previously been on it," et
23 cetera.
24 A. I see that.

Protected Information - Benjamin Lebwohl, M.D., M.S.

Page 378

1     Q.    So does that confirm for you
2  that there was a lack of follow-up data
3  on that one patient?
4     A.    Correct.
5     Q.    With regard to the Bradford
6  Hill criteria, did you consider the nine
7  different criteria as you evaluated the
8  evidence that was available to you in
9  forming your opinions in this case?
10    A.    I considered those criteria
11 when I was evaluating the evidence.
12    Q.    Even though you may not have
13 specifically named a few of them, it's
14 your testimony you did consider the
15 entire criteria?
16    A.    Correct.
17    Q.    And I think you mentioned a
18 few of the criteria during the course of
19 your testimony, like cessation of
20 exposure and others, those were criteria
21 you were aware of and applied?
22    A.    Yes.
23    Q.    In the Greywoode article,
24 there is a statement in the article

Page 379

1  suggesting that milder presentations are
2  unlikely at that time. That's part of
3  the conclusion in the abstract?
4     A.    Yes, it is.
5     Q.    What's your opinion now at
6  this time and at the time you wrote your
7  report in this case as to whether it is
8  likely or unlikely that there are milder
9  presentations of olmesartan enteropathy?
10          MR. MURPHY: Objection;
11    form.
12          You may answer.
13          THE WITNESS: I believe that
14    milder presentations are, in fact,
15    likely.
16 BY MR. SLATER:
17    Q.    Is that in part based upon
18 review of the literature and the case
19 reports that have been coming out even up
20 till very recent?
21    A.    Correct.
22    Q.    You were asked about
23 internal company documents. And do you
24 and other physicians in the medical

Page 380

1  community rely on the information
2  companies provide regarding the risks,
3  for example, of medications that they
4  sell?
5     A.    We do.
6     Q.    And to the extent the
7  company has information internally about
8  risks, do you and other doctors expect
9  that that internal information is being
10 shared with you and others in the medical
11 community so you will have that in
12 treating and diagnosing patients?
13    A.    Yes.
14          MR. MURPHY: Objection to
15    the form; lack of foundation.
16          THE WITNESS: Yes.
17 BY MR. SLATER:
18    Q.    With regard to the internal
19 documents that you saw from Daiichi and
20 the deposition testimony you saw
21 regarding the adverse events they were
22 aware of and the internal discussions
23 about them, what was your reaction to
24 that when you saw that?

Page 381

1          MR. MURPHY: Objection;
2     form.
3          THE WITNESS: Particularly
4     when I looked at the dates, I was
5     stunned by the dates, in that they
6     happened so far before the general
7     medical community was first
8     apprised of this condition. And I
9     would have loved to know about
10    those cases at the time that they
11    happened, well before the first
12    publications.
13         I think that my patients
14    would have wanted to and I think
15    that my group, the physicians in
16    the biomedical community, would
17    have wanted that information at
18    that time.
19 BY MR. SLATER:
20    Q.    And why is that?
21    A.    Given the morbidity that we
22 see in olmesartan enteropathy, the
23 suffering, the diagnostic travails that
24 many people have, the misdiagnosis,

Protected Information - Benjamin Lebwohl, M.D., M.S.

Page 382

1  there's hospitalizations and sometimes
2  even worse, if we had known about this
3  entity well before 2012, we could have
4  prevented a good amount of suffering.
5      Q.   And you've seen the adverse
6  event reports and you were asked some
7  questions about them today.  Even if
8  Daiichi had just shared information about
9  these symptoms that they were seeing and
10  the syndrome that they were seeing, even
11  if they didn't know what the name of it
12  was and just told doctors, we're seeing
13  multiple patients with these clinical
14  pictures, would that have been helpful to
15  you and of interest to you and other
16  physicians in your field?
17          MR. MURPHY:  Objection to
18      form; lack of foundation.
19          THE WITNESS:  For sure.
20  BY MR. SLATER:
21      Q.   And is that for the same
22  reasons you just stated?
23      A.   Yes.  It also would have
24  helped our research efforts to better

Page 383

1  understand this condition.
2      Q.   You were asked at the end of
3  the deposition about search terms.  And
4  in the interest of time, I'm just going
5  to ask you if the following terms would
6  also fall into the category of those you
7  would want to include if you were going
8  to cast this wide net to catch relevant
9  reports in the literature.
10          And in the interest of time,
11  I'm going to list them:  sprue-like
12  symptoms, chronic diarrhea, abnormal loss
13  of weight, weight decreased, underweight,
14  anemia, renal insufficiency, renal
15  failure, and steatorrhea, would those be
16  helpful terms as well?
17      A.   Yes.
18          MR. SLATER:  I have no other
19      questions.
20          MR. MURPHY:  I guess we're
21      done subject to resolution of our
22      request for the patient data that
23      I made earlier on the record.
24          MR. SLATER:  Everyone have a

Page 384

1  nice weekend.
2          THE WITNESS:  Thank you,
3  everybody.
4          (Witness excused.)
5          (Deposition concluded at
6  approximately 6:47 p.m.)

Page 385

2              CERTIFICATE

5          I HEREBY CERTIFY that the
    witness was duly sworn by me and that the
6  deposition is a true record of the
    testimony given by the witness.

          It was requested before
8  completion of the deposition that the
    witness, BENJAMIN LEBWOHL, M.D., M.S.,
9  have the opportunity to read and sign the
    deposition transcript.

_____
14  KIMBERLY A. CAHILL, a
    Federally Approved Registered
    Merit Reporter and Notary Public
15  Dated:  February 13, 2017

17          (The foregoing certification
18  of this transcript does not apply to any
19  reproduction of the same by any means,
20  unless under the direct control and/or
21  supervision of the certifying reporter.)

Protected Information - Benjamin Lebwohl, M.D., M.S.

Page 386

1    LAWYER'S NOTES
2  PAGE LINE
3    ___  ___  _____
4    ___  ___  _____
5    ___  ___  _____
6    ___  ___  _____
7    ___  ___  _____
8    ___  ___  _____
9    ___  ___  _____
10   ___  ___  _____
11   ___  ___  _____
12   ___  ___  _____
13   ___  ___  _____
14   ___  ___  _____
15   ___  ___  _____
16   ___  ___  _____
17   ___  ___  _____
18   ___  ___  _____
19   ___  ___  _____
20   ___  ___  _____
21   ___  ___  _____
22   ___  ___  _____
23   ___  ___  _____
24   ___  ___  _____

Protected Information - Benjamin Lebwohl, M.D., M.S.

**WORD INDEX**

**< 0 >**
**0.14** 158:*21*
**003790** 340:*18*
**05** 6:*22* 7:*3*
160:*7* 230:*12*
340:*2* 346:*1*
**07068** 2:*4*
**07932** 2:*18*

**< 1 >**
**1** 11:*3, 8* 35:*3*
92:*21, 24*
109:*6* 157:*13*
158:*10, 18*
159:*2* 220:*8*
276:*10*
**1.99** 158:*16*
**1:11** 140:*6*
**10** 1:*7* 6:*8, 8,*
*12* 8:*11* 256:*7,*
*17* 274:*12, 18*
307:*9, 9* 320:*3*
**10:36** 56:*7*
**10:46** 56:*7*
**100** 243:*9, 12,*
*13, 19, 24*
244:*5, 5*
**10022** 2:*9*
**102** 238:*24*
**103** 2:*3*
238:*24*
**105** 269:*1, 5*
**11** 5:*1, 3* 6:*12*
38:*2, 3* 42:*18*
43:*14* 81:*23,*
*24* 263:*1*
320:*3*
**12** 271:*3*
276:*13, 17*
277:*15* 331:*23*
**12:25** 140:*6*
**12:30** 139:*24*
**1239** 267:*12*
**129** 6:*24*
340:*3*
**13** 307:*17, 17*
308:*5, 21*

**130** 7:*6* 346:*4*
**14** 4:*16* 29:*9*
138:*6* 155:*15*
320:*11* 337:*9*
**14th** 332:*4*
339:*16* 340:*23*
**15** 4:*21* 6:*8,*
*12* 28:*10*
218:*13* 307:*9*
320:*3* 335:*8,*
*18* 345:*16*
377:*19*
**15-2606** 1:*6*
**16** 5:*1, 1, 3*
38:*2, 2, 3*
200:*7* 201:*15,*
*23* 204:*21, 23*
205:*2, 18, 21*
206:*9, 21*
209:*1, 19*
210:*16, 17*
211:*5* 218:*13*
220:*9* 243:*17,*
*17* 277:*24*
278:*1* 339:*21*
340:*13* 343:*5*
**160's** 335:*24*
**164** 335:*24*
**17** 5:*1* 35:*23*
206:*21* 216:*16,*
*22* 345:*21*
**173** 337:*2, 9*
**174** 338:*1*
**178** 5:*10*
**18** 5:*1* 38:*2*
39:*4* 138:*16*
155:*17* 357:*21*
**18th** 2:*13*
40:*8*
**19** 6:*22* 8:*7*
98:*17* 340:*2*
**19103** 2:*14*
**198** 8:*11*

**< 2 >**
**2** 5:*1* 14:*6, 18*
35:*3, 23* 80:*2,*
*22* 81:*7* 89:*9*
90:*17, 23* 91:*1,*
*10* 206:*9*

**208**:*24* 209:*20*
210:*6* 274:*10,*
*14* 276:*17*
**2:20** 199:*13*
**2:33** 199:*13*
**20** 222:*2, 16,*
*19, 24* 273:*1, 3*
274:*13, 18*
275:*13, 21*
276:*1, 4, 14, 17*
277:*15* 311:*3*
320:*21*
**200** 5:*12*
**2000** 2:*13*
**2005** 339:*16*
340:*23* 345:*16*
351:*17, 18*
**2006** 309:*24*
310:*2, 4* 311:*2*
**2007** 319:*7*
322:*1*
**2011** 202:*17,*
*20* 203:*15*
**2012** 18:*6*
23:*6* 178:*13*
196:*3* 197:*19,*
*22* 214:*15*
245:*11* 283:*13*
313:*14* 348:*11*
355:*23* 382:*3*
**2013** 5:*12*
57:*10* 138:*13*
161:*13* 200:*21*
209:*6* 210:*3*
214:*11*
**2014** 5:*10, 22*
6:*4* 135:*22*
140:*22* 178:*24*
262:*15* 269:*24*
271:*8*
**2015** 5:*18*
28:*21* 29:*9, 15,*
*21* 30:*6, 8*
32:*3* 34:*6*
53:*12* 84:*13*
135:*18* 237:*1,*
*6, 22* 255:*23*
310:*3*
**2016** 6:*18*
28:*2* 37:*10*
40:*10* 42:*18*

**43**:*14* 44:*12,*
*15, 18* 84:*8, 14*
335:*12*
**2017** 1:*7*
97:*23* 385:*15*
**20-pound**
319:*13*
**21** 7:*3* 86:*16*
346:*1*
**212** 2:*9*
**215** 2:*14*
**22** 200:*7*
371:*4*
**228-9898** 2:*4*
**22nd** 319:*7*
322:*1*
**23** 5:*1* 38:*2*
40:*8* 42:*17*
84:*3, 8, 13*
92:*21* 93:*1*
96:*15* 371:*4, 7*
**23rd** 39:*4*
**255** 5:*18*
**26** 4:*21* 34:*12*
**262** 5:*22*
**27** 147:*6, 8, 9*
**271** 6:*4*
**28** 4:*21*
224:*21* 241:*3*
250:*24* 254:*10*
**28th** 39:*8, 14*
**29** 5:*3* 38:*3*
39:*4* 40:*9*
85:*6*
**2nd** 2:*3* 332:*2*

**< 3 >**
**3** 28:*7, 16*
43:*19* 158:*15*
161:*13* 205:*14,*
*17* 210:*4*
218:*12* 375:*20,*
*20, 23*
**3.1** 66:*3*
**3:32** 254:*7*
**3:41** 254:*7*
**30** 37:*19*
161:*18* 162:*13,*
*14*
**307** 6:*8*

**31** 6:*18*
335:*12* 347:*3,*
*10*
**32** 306:*21, 22*
307:*19, 23*
308:*24* 309:*8*
**320** 6:*12*
**325** 322:*11*
**33** 309:*9*
319:*2, 3*
**335** 6:*16*
**339** 6:*19*
**34** 4:*21*
334:*11, 12*
335:*22* 336:*5,*
*6, 8, 11, 17, 18,*
*21*
**3400** 1:*16* 2:*8*
**346** 7:*3*
**347** 6:*14*
320:*5*
**35** 5:*1*
**358** 7:*7*
**35-year-old**
344:*3*
**36** 339:*9, 11*
340:*15* 345:*5,*
*7* 347:*8*
**367** 4:*7*
**36-year-old**
340:*24*
**37** 297:*10, 11*
300:*1*
**38** 5:*1*

**< 4 >**
**4** 29:*9* 34:*9,*
*19* 35:*8* 36:*8,*
*12, 15* 81:*14*
180:*10* 275:*13,*
*21* 297:*12*
**4:34** 297:*7*
**4:44** 297:*7*
**40** 222:*2*
**420** 180:*10*
**43** 47:*2*
**44** 37:*17*
**46** 8:*7*

**< 5 >**

Protected Information - Benjamin Lebwohl, M.D., M.S.

**5** 4:*21, 21*
28:*10, 10* 36:*5,*
8, *13* 66:*4*
129:*21* 165:*1,*
*2* 177:*13, 14*
313:*18* 320:*23*
**5.00** 159:*3*
**5:09** 318:*23*
**5:14** 318:*23*
**50** 264:*2*
274:*18*
**549-7000** 2:*19*
**58** 345:*16*
**58-year-old**
347:*1, 19*
**5th** 28:*21*
97:*23*

**< 6 >**
**6** 37:*23* 38:*20,*
*21* 39:*1* 40:*4*
42:*15* 81:*16*
83:*23* 84:*17*
85:*5* 184:*18*
214:*23*
**6:17** 366:*21*
**6:32** 366:*21*
**6:47** 384:*6*
**600** 2:*18*
**601** 1:*16* 2:*8*
**650** 213:*1, 9*

**< 7 >**
**7** 6:*22* 38:*9*
88:*24* 92:*5*
158:*9* 161:*8*
199:*18, 19*
313:*19* 340:*2*
377:*7*
**72** 200:*6*
201:*15*
**733** 245:*16*
**749** 6:*10*
307:*11* 308:*7,*
*10*
**79** 159:*2, 11*

**< 8 >**
**8** 81:*19* 97:*17*
161:*17* 179:*7*
180:*11* 326:*3*

**877.370.3377**
1:*22*
**88** 5:*5*

**< 9 >**
**9** 4:*5, 12* 5:*1,*
*1* 7:*3* 35:*23*
38:*2* 134:*5*
276:*1, 4* 346:*1*
**9:45** 1:*17*
**917.591.5672**
1:*22*
**95** 158:*14, 16*
159:*6, 8*
**973** 2:*4, 19*
**980-7400** 2:*9*
**988-2700** 2:*14*
**99** 145:*13*

**< A >**
**a.m** 1:*17* 56:*7,*
*7*
**abated** 319:*19*
**abbreviated**
257:*2*
**abdominal** 6:*6*
53:*8* 110:*1*
237:*9, 10, 13*
238:*7* 271:*10*
273:*23* 309:*18*
311:*1, 13*
312:*11, 21*
313:*3, 5* 314:*5,*
*11, 17* 315:*10*
365:*8*
**ability** 145:*24*
270:*24*
**able** 113:*19*
189:*12* 193:*7,*
*11* 199:*3*
231:*14* 242:*22*
313:*20* 338:*10*
370:*17*
**abnormal**
123:*5* 361:*4*
383:*12*
**abnormalities**
78:*23* 192:*21*
253:*16, 20*
290:*3*

**abnormality**
171:*15* 274:*1*
**abouts** 37:*16*
**Abrams** 93:*19,*
*24*
**absence** 60:*4*
111:*3* 170:*3*
245:*2, 4*
281:*12* 350:*20*
**absolutely**
280:*21*
**absorb** 119:*6*
**absorption**
259:*18*
**Abstract**
96:*19, 22* 97:*3*
113:*13* 267:*14*
270:*16* 273:*20*
302:*10* 379:*3*
**abstractions**
305:*14*
**abundant**
123:*14* 254:*23*
301:*6*
**academia**
270:*22*
**accelerate**
183:*5*
**accelerated**
342:*18*
**accept** 240:*8*
**acceptance**
335:*3*
**accepted**
108:*18* 160:*5*
262:*8*
**access** 16:*9*
329:*24*
**accompanied**
104:*9*
**accompanies**
86:*9*
**Accompanying**
11:*10*
**account** 94:*15*
100:*17* 243:*2*
294:*22*
**accurate**
22:*11* 274:*7*
314:*16*

**accurately**
15:*23* 156:*12*
196:*13* 264:*14*
297:*23*
**accusing**
161:*20*
**achieve** 160:*8,*
*18* 294:*2*
**achieved**
159:*21*
**acid** 265:*17, 18*
**acknowledge**
13:*20* 111:*15*
147:*19* 158:*7*
**acknowledged**
112:*9*
**acknowledging**
243:*3*
**acknowledgmen**
**t** 336:*24*
**acknowledgmen**
**ts** 335:*2*
**acquainted**
59:*16*
**acronym**
231:*2* 234:*5*
**action** 49:*4, 20*
50:*11, 15*
51:*14, 23* 53:*1,*
*19* 56:*10*
57:*14*
**activation**
259:*12*
**active** 192:*1*
234:*1*
**activities** 43:*9,*
*12*
**activity** 259:*11*
**actual** 36:*21*
162:*9* 269:*17*
278:*13*
**acute** 66:*24*
171:*1*
**acutely** 126:*12*
327:*3*
**ADAM** 2:*3*
27:*13* 82:*9*
105:*15* 131:*10*
235:*9*
**add** 56:*8*
60:*1* 113:*15*

**157:*13* 196:*4**
229:*23* 259:*9*
269:*15* 360:*22*
362:*14* 364:*11*
374:*8*
**added** 368:*7*
373:*15*
**addendum**
35:*11* 36:*6, 18*
**addition** 12:*11*
**additional**
33:*19* 88:*6*
112:*13* 161:*11*
321:*24* 370:*17,*
*23*
**address** 49:*20*
63:*16* 88:*9, 11*
114:*6* 224:*23*
226:*11, 12*
227:*6*
**addressed**
44:*3* 51:*15, 17*
52:*23* 57:*13*
63:*2*
**addresses**
53:*18* 63:*10*
**addressing**
28:*4* 50:*10*
51:*13, 23*
292:*11* 297:*14*
299:*19*
**adequate**
358:*12*
**adequately**
230:*18* 233:*24*
**adjusted**
325:*15*
**administrative**
229:*15*
**admit** 163:*8*
**adulthood**
68:*7* 168:*22*
**adults** 222:*14*
223:*5*
**advance**
248:*17*
**Adverse** 6:*21*
58:*18* 66:*23*
148:*18* 149:*13,*
*15* 151:*20*
230:*7, 17*

Protected Information - Benjamin Lebwohl, M.D., M.S.

231:*6, 12, 17*
233:*4, 13*
240:20  241:*7*
268:*5, 16*
279:20  283:*3*
286:*18*  303:*4,*
*11*  304:*8, 10,*
*17*  306:*4*
334:*19*  337:*17*
339:*15*  340:*1,*
*22*  345:*14*
354:*6, 13, 15,*
*24*  355:*14, 18*
356:*16, 17*
358:*8*  359:*4*
374:*7*  380:*21*
382:*5*
**advice**  29:*19*
30:*1*  33:*7*
63:*23*
**advised**  16:*8*
114:*21*  191:*12*
192:*7*
**AERs**  240:*21*
241:*18*  242:*2*
**affect**  127:*16*
**affirmatively**
47:*21*
**affirmed**  9:*8*
**affordable**
151:*16*
**African-Americ**
**an**  344:*15*
**afternoon**
173:*3*
**age**  269:*21*
**agent**  143:*1, 7*
149:*12*  167:*14*
176:22
**agents**  258:*24*
260:*2*
**aggregate**
47:*5*  60:*12, 17,*
*22*  184:*6*
**aggregate,**
60:*15*
**ago**  24:*20*
60:*10*  303:*3*
**agree**  29:*11*
179:*22*  225:*3*
244:*9*  284:*23*

308:*9*  323:*19*
332:*12*
**agreed**  27:*10*
233:*12*  334:*20*
351:*23*
**agreed-upon**
125:*14*
**agreement**
125:*5*
**Ah**  303:*24*
**ahead**  26:*4*
38:*22*  94:*20*
108:*5*  137:*9*
259:*2*  292:*18*
325:*12*  353:*15*
**akin**  261:*15*
**al**  5:*17, 21*
6:*8*  18:*1*
110:*15*  115:*22,*
*24*  201:*1*
256:*2*  271:*13*
287:*10*  371:*6*
**alarming**
229:*19*
**Al-Bawardy**
97:*16*
**Alimentary**
135:*16, 21*
**allegation**
23:*23*
**alleged**  23:*18*
25:*15*
**Allen**  80:*19*
84:*4*  323:*15*
332:*13*
**allergic**  67:*1*
**allow**  65:*20*
288:*20*  296:*5*
361:*13*
**allowed**  49:*14*
**allows**  69:*3*
**allusion**  79:*8*
109:*2, 14*
110:*3*  153:*11*
237:*14*  251:*9*
258:*5*  271:*12*
**alternate**
257:*15*
**alternative**
79:*12*  317:*23*
318:*4*  326:*9*
334:*8*  344:*6*
**alternatives**
317:*20*
**amazing**  188:*8*

**ambiguity**
249:*24*
**American**  57:*9*
**amount**  21:*4*
60:*5*  126:*9*
223:*10*  259:*13*
269:*16*  382:*4*
**Amy**  3:*2*
**analogies**
20:*15*
**analogizing**
122:*14*
**analogous**
67:*21*  103:*14*
121:*21*  176:*14*
291:*7*  296:*16*
375:*9*
**analogy**  226:*3,*
*9*
**analogy's**
290:*5*
**analyses**  62:*10*
**analysis**  157:*2*
158:*12*  201:*10*
224:*16*  225:*6,*
*18*  231:*21*
232:*14*  238:*23*
239:*21*  262:*3*
353:*20*  374:*14*
**analyze**  240:*15*
**analyzing**
247:*20*
**anecdotal**
284:*13, 14*
285:*18, 20, 22*
**anecdotally**
284:*1*
**anemia**  119:*9*
121:*3*  383:*14*
**angiotensin**
6:*7*  53:*10*
54:*1*  96:*15*
109:*2, 14*
110:*3*  153:*11*
237:*14*  251:*9*
258:*5*  271:*12*
**angstrom**
109:*21*
**animal**  59:*17,*
*19, 21, 23*  60:*1*
**animals**  59:*15*

**Annals**  107:*16*
138:*12*  368:*16*
370:*4*
**announcement**
161:*12*  162:*10*
**Annual**  96:*18*
**Answer**  8:*5*
10:*8*  13:*19*
16:*6*  20:*4*
26:*13*  29:*17*
30:*22*  31:*10*
36:*11*  45:*4*
46:*6, 19*  47:*16*
48:*4, 16*  49:*24*
52:*9*  56:*9*
57:*18*  63:*6*
70:*9*  77:*9*
87:*24*  88:*3*
89:*21*  90:*5, 22*
92:*14*  97:*12*
106:*22, 24*
124:*10*  139:*17,*
*18*  147:*23*
150:*1*  152:*20*
160:*22*  161:*1*
172:*14*  173:*2,*
*5, 18*  174:*6*
181:*14*  182:*1*
190:*11*  192:*3*
193:*13*  194:*11*
203:*4*  207:*4, 8,*
*17*  208:*7, 17*
215:*7*  216:*6*
217:*20*  221:*11*
226:*15*  227:*13*
231:*9, 14, 19*
234:*9*  235:*6*
236:*4, 12*
240:*12*  249:*14*
250:*1*  282:*12*
287:*3*  289:*5*
291:*13*  292:*4*
294:*10*  296:*11*
302:*8*  310:*12*
313:*16*  314:*10*
324:*21*  331:*7*
346:*10*  348:*4*
350:*5*  357:*12*
358:*14*  370:*21*
373:*6*  379:*12*

**answered**  44:*7*
45:*3*  49:*23*
52:*4*  55:*12*
88:*2*  118:*12*
160:*11, 13*
172:*16*  205:*1*
233:*8*  241:*24*
253:*10*  296:*9*
342:*20*  370:*10*
**answering**
15:*23*  46:*21*
108:*3*
**antiarrhythmic**
327:*2, 4*
**anticipated**
284:*12*
**antihypertensiv**
**e**  191:*14*
**Antihypertensiv**
**es**  5:*23*
140:*19*  262:*17*
**apart**  115:*10*
141:*24*
**apologies**
131:*2*  172:*6*
**apologize**
117:*14*  120:*1*
**apparent**
169:*4*
**appear**  66:*22*
67:*3*  127:*22*
253:*19*  259:*5*
**APPEARANCE**
**S**  2:*1*
**appeared**
216:*12*  304:*2*
326:*4*
**appears**  34:*20*
121:*9*  122:*7*
128:*21*  178:*16*
220:*12*  223:*1*
224:*5*  246:*20*
256:*23*  260:*16*
280:*9*  288:*12*
313:*6*  331:*15,*
*22*
**apples**  247:*6*
**applicability**
261:*22*

Protected Information - Benjamin Lebwohl, M.D., M.S.

applicable
149:*11*  150:*14*
376:*21*
applied
333:*21*  354:*21*
378:*21*
applies  287:*3*
apply  230:*8*
385:*18*
applying
332:*22*  333:*17*
appreciate
21:*13*  163:*5*
252:*17*  267:*10*
appreciated
24:*11*
apprised  381:*8*
approach  37:*4*
approached
27:*16*  29:*12*,
*19*  30:*1*, *10*
63:*22*  223:*16*
appropriate
21:*19*  22:*1*
103:*6*  208:*7*
265:*9*  277:*10*,
*11*  302:*20*
361:*18*  362:*16*
363:*3*, *20*
365:*24*
appropriately
290:*11*
**Approved**
1:*18*  301:*3*
385:*14*
approximately
296:*1*  384:*6*
**April**  29:*14*,
*21*  196:*3*
197:*19*, *22*
214:*14*
apriori  248:*3*
**ARB**  258:*4*, *4*,
*11*, *14*  259:*14*
273:*14*, *16*
275:*7*, *9*, *24*
276:*8*, *13*, *18*
277:*8*, *16*
368:*22*
**ARBs**  229:*16*
267:*18*

architectural
122:*8*
architecture
123:*22*
**area**  72:*24*
87:*3*  141:*1*
**areas**  87:*5*
**argue**  59:*18*
133:*9*  154:*9*
185:*14*
**Arguellas-Gran
de**  110:*4*
argumentative
234:*17*, *19*
235:*1*
**arm**  230:*8*, *10*
239:*23*
**Article**  6:*4*
19:*5*, *7*  20:*19*
21:*12*  53:*17*
98:*18*  106:*10*
107:*2*, *10*
109:*7*  110:*21*
111:*21*  112:*10*,
*21*  133:*11*
134:*8*, *13*, *22*
135:*3*, *5*  137:*1*,
*17*  138:*23*
143:*3*, *11*, *13*
145:*2*, *4*
146:*11*  183:*8*
204:*23*  232:*1*
263:*2*, *7*
267:*12*  271:*8*
305:*22*  370:*16*
371:*5*, *7*, *12*, *22*
372:*3*  375:*17*
378:*23*, *24*
**articles**  21:*8*, *9*,
*14*  52:*22*
59:*13*  63:*1*
90:*17*  91:*13*
92:*24*  93:*1*, *15*
95:*20*  99:*18*
103:*7*, *11*
105:*6*, *10*
107:*12*, *23*
108:*7*  112:*19*
113:*1*, *10*, *20*
130:*2*, *10*, *20*
131:*4*  132:*14*

133:*1*  136:*8*, *9*
137:*3*  138:*24*
140:*9*  151:*24*
286:*17*  370:*9*,
*14*, *18*, *23*
**ascertain**
189:*24*
**ascertainments**
203:*23*
**aside**  129:*11*
171:*4*  186:*12*
**asked**  10:*9*
18:*14*  32:*8*
33:*2*, *7*, *16*, *21*,
*24*  34:*2*  43:*13*
44:*7*, *21*  45:*3*
47:*18*  49:*23*
64:*9*  77:*12*
88:*1*  102:*24*
118:*7*, *8*
130:*12*  136:*9*
141:*2*  151:*23*
155:*20*  160:*10*,
*22*  173:*4*, *6*
174:*13*  194:*4*
207:*9*, *13*
223:*17*  241:*23*
278:*21*  293:*3*
295:*16*  296:*9*
310:*17*  311:*18*
353:*22*  367:*2*,
*6*, *22*  370:*8*
371:*21*  372:*18*
375:*1*  379:*22*
382:*6*  383:*2*
**asking**  10:*10*
24:*4*  32:*13*
63:*22*  66:*7*
83:*5*  98:*8*
107:*9*  108:*1*
124:*2*  132:*24*
150:*24*  170:*14*
173:*9*  175:*8*
204:*7*  217:*21*
219:*5*  233:*6*
238:*2*  253:*7*
255:*17*  258:*21*
268:*15*  277:*21*
291:*2*  295:*13*
300:*8*  310:*15*

341:*7*  356:*24*
**asks**  11:*11*, *19*
aslater@mskf.n
et  2:*5*
**aspect**  223:*23*
320:*13*  372:*7*
**aspects**  87:*10*
90:*1*
**assess**  315:*19*
317:*18*
assessing
147:*13*  232:*14*
assessment
190:*20*  245:*5*
316:*13*  323:*20*
324:*12*
assessments
315:*22*  317:*11*
assistance
45:*12*, *21*
**Assistant**  3:*2*
**Associated**
5:*11*, *20*  41:*24*
42:*1*  75:*3*, *5*
78:*3*  79:*10*
96:*17*  100:*11*
110:*11*  111:*4*
138:*2*  141:*4*
153:*12*  156:*1*
179:*1*  225:*17*
232:*4*  238:*22*
253:*3*  257:*18*
267:*19*, *22*
268:*4*  322:*16*
323:*2*, *5*
324:*16*  359:*5*
362:*17*
association
111:*6*  114:*16*
115:*7*, *12*
129:*5*  158:*20*
159:*9*  160:*2*
161:*1*  227:*6*,
*12*, *17*  228:*2*, *9*
229:*6*  237:*24*
238:*19*  264:*19*
269:*4*  284:*3*
368:*21*  369:*3*
371:*9*
associations
157:*4*  366:*11*

**assume**  21:*11*
95:*6*, *8*, *12*
114:*11*  250:*4*
292:*7*
**assumed**  78:*10*
assuming
123:*10*  329:*15*,
*18*  337:*3*
352:*2*  360:*14*
assumption
10:*7*
**atrial**  322:*10*
327:*6*, *8*
**Atrophy**  5:*14*
51:*9*  57:*1*
68:*1*, *3*  109:*16*
119:*20*, *21*
120:*6*, *8*
121:*18*  122:*2*,
*6*, *15*, *19*, *21*
123:*7*  124:*24*
125:*3*, *8*, *15*, *20*
133:*24*  134:*7*
136:*3*  170:*2*, *4*,
*10*, *15*, *19*, *22*
171:*3*, *9*, *18*
200:*7*, *22*
201:*17*  204:*9*
205:*8*  214:*8*
247:*23*  252:*2*,
*5*, *23*  255:*12*
350:*21*  363:*9*,
*11*, *12*  364:*9*
365:*19*
**atrophy,**  93:*22*
**attached**  15:*16*
**Attaching**
6:*22*  7:*4*
340:*2*  346:*3*
**attack**  101:*7*,
*8*, *10*
attempted
291:*24*
attempting
317:*18*  342:*1*
**attention**  47:*1*
79:*16*  114:*22*
137:*8*  165:*14*
166:*5*  205:*13*
212:*24*  224:*21*
254:*10*  274:*10*

Protected Information - Benjamin Lebwohl, M.D., M.S.

319:2  334:*10*
335:*7*
**attestations**
25:*3*
**attorney**  9:*17*
13:*15*  24:*24*
30:*9*
**attorneys**
26:*11*
**attribute**
201:*11*  324:*5*
**attributed**
200:*8*  201:*6*
203:*2*  205:*2*
**atypical**
359:*22*
**author**  20:*24*
57:*5*  120:*15*
152:*13*  153:*6*
236:*22*  237:*2*,
*17*
**authored**
237:*5*
**authors**  78:*13*,
*24*  113:*4*
146:*22*  147:*3*
180:*4*  221:*6*
261:*1*  283:*18*
286:*1*  374:*13*
**author's**  57:*6*
**autoimmunity**
78:*20*
**available**
91:*18*  116:*1*
134:*16*  151:*21*
209:*11*  260:*17*
305:*19*  316:*21*
317:*15*  378:*8*
**Avenue**  1:*16*
2:*8*
**aware**  21:*1*
61:*1, 3*  63:*17*
82:*7*  93:*23*
94:*23*  95:*15*,
*16*  97:*20*
98:*19*  99:*3, 8*
137:*4*  170:*20*
221:*16*  228:*22*
298:*18*  299:*2*
300:*20, 22*
324:*17*  354:*2*

355:*24*  378:*21*
380:*22*
**awareness**
356:*15*
**axes**  100:*19*
253:*13, 20*
**Aziz**  133:*4*
**Azor**  191:*21*,
*22*

< B >
**B-12**  282:*7*
**back**  19:*15*
35:*4*  36:*24*
42:*5*  48:*20*
54:*10*  55:*6*
66:*12*  70:*14*
86:*13*  90:*5*
94:*1*  98:*21*
106:*6*  113:*2*
118:*10*  139:*15*
152:*5*  169:*1*
171:*21*  173:*3*,
*13*  184:*18*
189:*11*  193:*4*
194:*21*  195:*11*,
*17*  197:*5*
199:*14*  208:*20*
212:*22*  215:*17*
249:*18*  254:*10*
277:*23*  292:*10*
303:*8*  311:*23*
316:*23*  318:*17*
321:*21*  324:*14*
339:*3*  351:*18*,
*23*  352:*9*
366:*19*  372:*16*
**background**
90:*2, 12*  95:*5*,
*10*  338:*8*
**bad**  126:*15*
292:*17*
**barely**  157:*17*
**barrier**  69:*3*
**based**  52:*12*
117:*11, 16, 19*
122:*13*  128:*21*
137:*17*  165:*12*
168:*22*  184:*9*
203:*22*  217:*1*

265:*11*  269:*4*,
*18*  279:*4*
282:*16*  288:*23*
306:*7*  316:*21*
318:*10*  331:*24*
332:*11*  333:*3*
334:*18*  343:*22*
374:*18*  379:*17*
**baseline**  277:*9*
**basic**  261:*19*
**basically**
187:*24*  190:*16*
**basis**  50:*5*
55:*15*  298:*10*
**baskets**  95:*5*,
*14*
**Basson**  75:*17*
112:*14*  114:*5*,
*13, 14*  115:*16*,
*21, 24*  132:*1, 3*
155:*5, 6*  227:*7*,
*11, 15, 20*
251:*2*  368:*13*,
*19*
**Bates**  347:*3*
**bathing**  258:*23*
**bear**  40:*14*
177:*12*  216:*18*
**becoming**
132:*7*
**bed**  368:*20*
**beg**  104:*18*
**began**  30:*18*
31:*17*  32:*3*
33:*19*  37:*7*
42:*21*  312:*16*
**beginning**
1:*17*  56:*22*
67:*8*  114:*12*
281:*6*  309:*18*
360:*9*
**begins**  165:*6*
199:*23*  278:*5*
**behalf**  23:*12*
32:*5*
**behold**  247:*21*
**beings**  60:*6*
259:*17*
**belief**  211:*11*
222:*1*  240:*14*

**believe**  12:*8*
14:*3*  19:*13*
21:*7*  30:*5*
35:*10*  37:*9, 14*
42:*7*  43:*16, 22*
47:*18, 19*
55:*11*  64:*5*
82:*17*  85:*11*
89:*22*  94:*22*
106:*14*  108:*15*
109:*22*  110:*6*
111:*20*  113:*24*
115:*16*  120:*4*
124:*7*  127:*11*
129:*15*  131:*19*
137:*6*  146:*21*
147:*3*  150:*21*
152:*18*  156:*4*
160:*11, 13*
173:*6*  174:*4*
191:*20*  196:*3*
197:*18*  204:*15*,
*19*  205:*1, 3*
210:*6*  211:*24*
212:*19*  213:*22*
216:*8*  221:*1*
222:*6*  233:*18*
236:*14*  239:*1*
253:*6, 10*
255:*5*  276:*9*
279:*5*  291:*6*
296:*12, 24*
309:*1*  310:*14*
324:*10*  343:*18*
350:*15*  359:*1*
371:*13*  379:*13*
**believed**  141:*5*
**believes**  25:*23*
**belong**  199:*1*
**belongs**  93:*12*
**below,**  240:*21*
**beneficial**  16:*9*
**benefit**  54:*22*
87:*12*  112:*13*
113:*4*
**BENICAR**  1:*4*
5:*5*  24:*3*
88:*16*  167:*23*
188:*9, 9, 9, 11*,
*22*  196:*11, 23*
198:*4*  216:*12*

320:*22*  326:*2*
332:*1, 8*  341:*2*,
*20, 24*  345:*17*
351:*12, 18, 22*
**BENJAMIN**
1:*15*  4:*5, 14*,
*19, 23*  5:*8*  9:*4*,
*7*  14:*11*  15:*4*
34:*13*  88:*18*
89:*2*  385:*8*
**best**  24:*19*
30:*4, 11*  32:*2*
33:*6*  37:*19, 21*
61:*17*  197:*21*
203:*24*  309:*3*
**better**  79:*14*
144:*1*  167:*16*,
*22*  171:*3*
175:*18*  185:*23*
186:*21*  187:*5*,
*11*  195:*2, 8, 14*
197:*5*  202:*7*
221:*23*  236:*18*
246:*18, 23, 23*
247:*8, 10*
248:*5, 9, 10*
285:*8, 15*
290:*21*  291:*19*
294:*1*  325:*22*
338:*19*  382:*24*
**beyond**  46:*8*
51:*4*  72:*7*
176:*20*  182:*9*
199:*20*  261:*20*
268:*13*  360:*14*
**Bhagat**  110:*4*
**B-H-A-G-A-T**
110:*5*
**bias**  149:*7*
**BIDDLE**  2:*12*,
*17*
**big**  95:*5*
**biggest**  277:*2*
**bill**  43:*15*
**billed**  40:*19*
41:*8, 10*
**bills**  85:*18*
**binder**  12:*2, 5*,
*12*  15:*12*  16:*1*,
*2, 3*  17:*6, 11*,
*16*  19:*16*

Protected Information - Benjamin Lebwohl, M.D., M.S.

20:*17*  21:*14*
56:*19*  137:*16*
**bioequivalence**
258:*15*
**biologic**  51:*6*
67:*23*
**biological**  49:*7*
51:*10*  52:*17*
227:*3*  254:*14*
255:*1, 11*
256:*10, 12*
**biologist**  59:*3*
**biology**  72:*8*
**biomedical**
381:*16*
**biopsied**
121:*22*  122:*17*
**biopsies**  209:*9,*
*10*  210:*7*
257:*11*  377:*2*
**biopsy**  18:*3*
120:*12*  121:*5,*
*16*  122:*19*
123:*12, 14*
125:*11*  206:*9*
207:*12*  209:*1,*
*20*  210:*5*
273:*3*  278:*10*
318:*7, 13*
343:*6, 8, 15, 17,*
*18, 22*  344:*1*
375:*24*  376:*14,*
*23*
**bit**  36:*21*
112:*20*  127:*7*
211:*4*  212:*10*
244:*18*  263:*7*
359:*13*  367:*23*
**black**  280:*7*
344:*4, 10, 17*
353:*17*
**blank**  37:*8*
**blinded**  97:*19*
275:*18*
**Block**  39:*11*
**blocker**  258:*5*
**blockers**  6:*8*
54:*1*  96:*16*
109:*3, 14*
153:*11*  237:*15*
251:*10*  271:*12*

blockers,
53:*10*  110:*3*
**blood**  191:*13,*
*17*  285:*11, 12*
**body**  39:*17*
103:*3*
**bone**  169:*9*
**Boolean**
361:*13*
**borne**  120:*8*
122:*7, 13*
127:*8*  349:*13*
**bottom**  81:*6,*
*24*  148:*12*
150:*11*  165:*5*
177:*15*  213:*11,*
*14*  274:*16*
278:*4*  306:*23*
307:*22*  308:*24*
334:*15*  345:*8,*
*9*  373:*21*
377:*16*
**boundaries**
144:*2*
**bouts**  128:*20*
**bowel**  99:*1, 5,*
*11*  117:*13*
119:*4*  261:*15*
361:*9, 10*
363:*1*
**box**  320:*23*
326:*3*  330:*22*
**Bradford**
224:*16, 18, 24*
225:*5, 9, 17, 21,*
*23*  226:*4, 6, 17,*
*19*  227:*1, 8*
241:*9, 12*
254:*11*  378:*5*
**branded**  211:*1*
**Braunstein**
110:*4*  131:*18*
153:*5, 9, 10*
263:*3*  271:*5*
**break**  56:*3, 5*
140:*1, 4*
156:*13*  194:*17*
198:*19*  199:*10*
253:*24*  254:*2*
297:*5*  318:*15,*
*18*

**breakdown**
69:*2*
**breeze**  196:*8*
**BRENNAN**
2:*17*
**brief**  25:*3*
82:*20*  85:*2*
297:*3, 5*
**bring**  11:*11,*
*20, 24*  90:*11*
91:*22*
**bringing**  33:*19*
**brings**  9:*18*
24:*8*  27:*6*
**British**  361:*21*
**broached**
197:*6*
**broad**  52:*17*
55:*17*  117:*22*
144:*9*
**broadly**  53:*23*
55:*14, 16*
**broke**  141:*1*
**brought**  12:*3*
15:*12*  40:*14*
112:*9*  281:*18*
**Budesonide**
138:*10*  183:*2*
192:*13, 14*
195:*15, 17, 18*
244:*1*  245:*19*
246:*2*
**bulk**  63:*8*
**Burbure**
133:*12*  153:*20*

**B-U-R-B-U-R-E**
133:*13*

< C >
**CACO**  99:*10*
260:*19, 21*
**Caco-2**  260:*21,*
*22*  261:*5, 7, 11*
262:*5*
**Cahill**  1:*17*
10:*14*  385:*13*
**calculated**
158:*16*  258:*19*
**call**  119:*15*
189:*11*  193:*4*

285:*16*  318:*16*
327:*24*
**called**  35:*8*
47:*12*  78:*20*
91:*11*  95:*7*
100:*10*  295:*14*
**Campus**  2:*18*
**cancer**  26:*21,*
*24*  261:*12, 20*
264:*4*
**cancer-derived**
261:*18*
**capacity**  119:*6*
356:*13*  375:*11*
**capital**  115:*1*
**Capsules**
138:*10*
**capture**
150:*19*  264:*12*
360:*4, 17*
365:*21*
**captured**
228:*14*
**care**  27:*1*
171:*5*  202:*24*
205:*10, 11*
288:*24*
**cared**  178:*17*
298:*14*
**career**  236:*7*
**careful**  126:*4*
309:*11*
**carefully**
82:*16*  242:*2*
**cares**  291:*15,*
*16, 16*
**caring**  284:*20*
**Cartee**  5:*12*
135:*11*  140:*14,*
*16*  156:*15, 16*
179:*2, 9*  180:*3*
220:*20*  221:*6*
**C-A-R-T-E-E**
179:*10*
**Cartee-Murray**
179:*9*  184:*3, 5*
*14*  353:*16*
**case**  13:*1, 2*
23:*10*  25:*19,*
*22*  26:*1, 19, 20*
36:*9*  39:*11*
60:*20*  65:*8, 21*

74:*18*  75:*11*
77:*18*  79:*2*
94:*22*  100:*23*
101:*16*  107:*7*
110:*9, 15, 16*
112:*13*  122:*5,*
*24*  123:*19*
128:*5, 7, 23*
129:*7*  133:*19,*
*20*  141:*10*
142:*5, 8, 12, 14,*
*15*  144:*5*
147:*12*  148:*11,*
*12*  149:*17, 18*
150:*10, 10*
152:*16, 21*
171:*17*  176:*16,*
*18*  183:*20*
185:*16*  186:*2*
193:*3*  208:*24*
209:*5*  216:*22*
217:*2*  218:*8*
222:*6, 7*
229:*11*  232:*5*
239:*23*  240:*20,*
*21*  241:*7, 18*
242:*2, 14, 15,*
*21, 21*  243:*7*
247:*11*  248:*11*
251:*6, 16*
259:*6*  261:*16*
266:*4, 5, 24*
270:*10, 12*
278:*5*  279:*21,*
*21*  281:*17*
282:*22*  283:*6*
284:*17*  286:*10,*
*13*  287:*21*
288:*12, 17*
289:*24*  291:*3*
304:*16*  314:*2*
315:*24*  316:*4*
323:*17, 18, 22*
328:*1*  333:*22*
343:*19*  349:*14,*
*14*  353:*16*
373:*8, 16, 21*
378:*9*  379:*7,*
*18*
**Case-Control**
6:*2*  109:*17*

Protected Information - Benjamin Lebwohl, M.D., M.S.

| | | | | |
|---|---|---|---|---|
| 140:*21*  143:*22* | 20  224:*24* | 63:*3, 12*  69:*18,* | 23  188:23 | 58:*17*  62:*3* |
| 149:*21*  150:*6,* | 297:*22*  300:*6* | 20  77:8  78:*22* | 189:*3, 5, 7, 14,* | 72:*11*  73:*16* |
| *18*  151:*3, 19* | 317:*18*  335:*2,* | 103:*9*  107:*24* | *16, 20, 23* | 89:*24*  97:*2* |
| 152:*3, 7*  153:*1,* | *4*  336:*24* | 108:*8, 10, 15* | 190:*2*  196:*14,* | 103:*12*  115:*2* |
| *14, 16*  154:*19,* | 370:*7*  371:*8* | 109:*18*  111:*22* | *16*  200:*22* | 118:*5, 24* |
| *24*  155:*7, 22* | **Causation** | 115:*1*  131:*6* | 204:*4, 5, 10* | 121:*12*  122:*3* |
| 156:*3, 15, 18* | *4:24*  23:*18* | 133:*24*  135:*24* | 210:*12, 20, 21* | 123:*3*  125:*9* |
| 239:*3*  262:*20* | 28:*5*  34:*14* | 146:*7, 15, 19,* | 211:*7, 10, 12,* | 134:*20*  156:*22* |
| 266:*7, 13, 21* | 107:*19*  112:*22* | *23*  147:*4* | *19, 21, 24* | 164:*5*  166:*3* |
| **cases**  33:*24* | 115:*8*  130:*10* | 152:*1*  157:*1* | 212:*5*  228:*19* | 170:*24*  177:*1* |
| 43:*5, 23, 24* | 132:*21*  133:*7,* | 170:*17*  338:*11* | 229:*1, 3, 14* | 179:*20*  185:*13* |
| 51:*7, 9*  72:*12* | *10*  139:*3* | **causing**  65:*12,* | 248:*7*  257:*19* | 188:*24*  204:*18* |
| 137:*11*  143:*17* | 140:*10, 11* | *18*  142:*4* | 266:*18*  290:*6,* | 223:*14*  244:*4* |
| 169:*18*  171:*1* | 142:*24*  163:*16* | 144:*8, 17* | *11*  291:*3* | 279:*20*  289:*9,* |
| 172:*17*  195:*8* | 316:*12*  317:*11* | 166:*22*  216:*12* | 296:*17*  343:*19,* | *14*  291:*3* |
| 206:*4*  220:*9* | 372:*4, 6* | 222:*8*  332:*24* | *20, 21, 24* | 300:*24*  303:*8* |
| 222:*10*  230:*12* | **causation's** | 334:*21*  337:*14* | 344:*4, 7, 11, 14,* | 304:*16*  315:*16* |
| 264:*21, 24* | 143:*5* | 351:*19* | *17*  353:*1, 4, 17,* | 331:*8*  333:*21* |
| 265:*5*  266:*9,* | **cause**  23:*19* | **caution** | *20*  354:*1* | 344:*13*  349:*13* |
| *23*  289:*2* | 62:*1, 22*  68:*1,* | 110:*10*  126:*17* | 356:*6, 7* | 350:*24*  352:*11* |
| 305:*15*  316:*22* | *11*  69:*12* | **cautious** | 361:*20, 22* | 355:*1*  360:*1* |
| 338:*6*  345:*3* | 71:*19*  74:*15,* | 110:*22, 23* | 365:*12, 15* | 361:*5, 6* |
| 353:*20, 24* | *24*  77:*23* | 111:*18*  162:*8* | 368:*24*  375:*10* | 362:*14*  365:*6* |
| 381:*10* | 79:*14*  103:*13* | 250:*18*  276:*6* | **cell**  99:*1, 4* | **certainty**  47:*8* |
| **Caspard** | 108:*19*  109:*6* | **caveat**  110:*19* | 260:*19*  261:*1* | 166:*14, 21* |
| 81:*16*  86:*6* | 111:*12*  112:*1,* | 134:*14*  202:*22* | **cells**  99:*10* | 167:*9*  172:*21* |
| 353:*21* | *5, 17*  115:*13* | **caveats**  363:*4* | 260:*20, 22* | 174:*2, 22* |
| **cast**  144:*9* | 134:*6*  139:*11* | **Celiac**  5:*14* | 261:*5, 7, 7, 16,* | 211:*15* |
| 359:*16*  363:*6* | 141:*14*  143:*8* | 18:*3*  20:*14* | *18*  262:*1, 5* | **CERTIFICAT** |
| 366:*2*  383:*8* | 149:*12*  165:*20* | 67:*20, 22*  68:*4,* | **cellular**  51:*4* | **E**  385:*2* |
| **cataloged** | 166:*1*  176:*15* | *9*  73:*5, 10* | 52:*14*  55:*14* | **certification** |
| 355:*21* | 192:*19*  205:*7* | 74:*1, 4, 8, 13,* | **center**  250:*16* | 385:*17* |
| **cataloguing** | 222:*18*  223:*12* | *16, 20*  75:*6, 9,* | **certain**  11:*12,* | **CERTIFY** |
| 356:*3* | 230:*15*  239:*13,* | *14, 18, 22*  76:*4,* | *20*  20:*15* | 385:*5* |
| **catch**  383:*8* | *14*  251:*14* | *10, 13*  77:*8, 20* | 43:*24*  45:*7* | **certifying** |
| **category** | 257:*15*  304:*2* | 78:*3, 11, 16, 17,* | 65:*15*  67:*20* | 385:*21* |
| 113:*22*  383:*6* | 316:*6*  318:*4* | *20, 21*  79:*2, 11* | 80:*15*  95:*19* | **cervical** |
| **caught**  289:*17* | 323:*5, 23* | 93:*20*  116:*5* | 99:*1*  163:*14* | 261:*17, 20* |
| **causal**  47:*5* | 324:*1*  326:*9* | 120:*18*  121:*1* | 164:*6*  178:*13* | **cessation** |
| 60:*12, 21* | 332:*14*  334:*6* | 122:*14, 16, 21* | 180:*5*  212:*16* | 193:*1*  246:*24* |
| 68:*13*  92:*1* | 351:*12* | 123:*4, 9, 15* | 216:*1*  217:*5* | 254:*22*  378:*19* |
| 216:*24*  315:*19* | **cause,**  103:*14* | 125:*10*  164:*10,* | 232:*15*  241:*6,* | **cetera**  91:*19* |
| 317:*5, 24* | **caused**  23:*24* | *22*  167:*21* | *18*  255:*8* | 146:*16*  281:*13* |
| 369:*2, 12* | 166:*10*  201:*8,* | 168:*4, 5, 9, 12,* | 280:*12*  307:*2* | 282:*7*  375:*3* |
| 370:*12* | *14, 18*  251:*20* | *17, 19, 23* | 353:*1*  354:*8,* | 377:*23* |
| **causality**  61:*4* | 252:*5, 19* | 169:*13, 15* | *14*  357:*8* | **chalk**  98:*11* |
| 68:*14*  87:*20* | 253:*6*  288:*21* | 170:*3, 16* | **certainly** | 125:*23* |
| 107:*19*  110:*9,* | 315:*14* | 176:*14, 17* | 20:*11*  25:*5* | **chance**  107:*6* |
| *17*  111:*14* | **causes**  48:*13* | 177:*8, 17* | 29:*19*  30:*16* | 111:*7*  199:*2* |
| 114:*6, 8, 12* | 53:*20*  57:*21* | 178:*7, 9, 15, 19,* | 40:*16*  49:*5* | **change**  79:*6* |
| 146:*10*  147:*14,* | 59:*14*  61:*22* | *21*  180:*6, 20,* | 50:*1, 22*  55:*18* | 126:*11*  167:*15* |

171:*11* 325:*21*
328:*12* 361:*9*,
*10*
**changed**
325:*16*
**changes** 49:*7*
50:*7*, *19*, *21*
51:*10* 53:*23*
54:*2* 117:*12*
288:*20* 290:*23*
296:*6* 329:*13*
**characteristics**
100:*6*, *16*
277:*9* 333:*11*
**characterizatio**
**n** 243:*16*
**characterize**
111:*17* 119:*18*
201:*22* 227:*22*
244:*5* 245:*1*
246:*14* 276:*10*
279:*24*
**characterized**
202:*19* 203:*22*
218:*17* 355:*21*
**characterizes**
244:*15*
**characterizing**
281:*7* 317:*24*
**charged** 82:*13*
**chart** 134:*9*
185:*8* 186:*6*
209:*17*, *19*, *23*
**charts** 184:*22*
188:*8* 196:*1*, *6*
197:*20* 198:*13*,
*24* 203:*1*
349:*1*, *22*
**check** 26:*5*
115:*18* 152:*21*
161:*24* 169:*9*
209:*6* 211:*3*
330:*21* 353:*6*
**checked** 115:*6*
**checking**
340:*17*
**chemokines**
51:*4*
**Cherry** 2:*13*
**chest** 101:*9*
**child** 168:*20*

**choice** 240:*1*,
*10*
**chose** 129:*8*
246:*13*, *16*
265:*4*
**Chronic** 5:*23*
128:*11*, *19*, *23*
136:*15* 137:*21*
140:*19* 238:*1*,
*7*, *20*, *23*
239:*11* 262:*17*
383:*12*
**chronology**
203:*5*
**CIOMS** 7:*5*
346:*3*
**circumscribed**
317:*1*
**circumspect**
110:*7*, *19*
**circumstances**
122:*18* 172:*24*
284:*20* 285:*1*
**cite** 21:*3*
146:*6* 149:*16*
177:*10* 200:*12*
227:*7*, *15*
251:*2*, *5*, *15*
254:*15*, *19*
255:*15* 256:*12*
278:*10* 334:*24*
335:*22* 336:*4*,
*22* 339:*18*
368:*4*
**cited** 94:*12*
154:*12* 163:*11*
217:*23* 305:*17*
368:*2*
**Civil** 1:*4*
**Claiming**
234:*20*
**claims** 229:*15*
**claims-based**
242:*13*
**clarification**
24:*10* 217:*22*
358:*17*
**clarifications**
327:*15*
**clarifies** 265:*21*

**clarify** 19:*23*
24:*4* 37:*2*
38:*19* 52:*10*
60:*18* 84:*12*
88:*10* 207:*4*
219:*13* 239:*2*
**clarifying**
207:*7*
**classically**
154:*23*
**classification**
116:*10* 266:*2*
**classified**
203:*10* 233:*10*
**clear** 17:*7*
32:*18* 51:*21*
52:*6* 53:*16*
85:*17* 90:*9*
130:*1*, *11*
138:*24* 140:*23*
148:*21* 178:*12*
179:*23* 235:*5*,
*8* 244:*13*
261:*24* 277:*15*
286:*4* 303:*13*
308:*20* 355:*3*
370:*5* 371:*23*
**clearly** 43:*10*
68:*10* 169:*6*
176:*16*, *17*
188:*22* 271:*1*
285:*9* 312:*11*
350:*13*
**Clinic** 140:*22*
180:*6*, *19*
183:*23* 184:*6*,
*14* 185:*17*
186:*13* 231:*23*
**clinical** 16:*24*
50:*3*, *17*, *20*
53:*11* 57:*22*
58:*11*, *16* 59:*5*
60:*4* 62:*3*
69:*22* 72:*17*
73:*17* 87:*10*
90:*1* 100:*16*,
*20* 101:*12*
111:*3* 116:*23*
117:*10*, *24*
119:*19* 120:*20*
121:*1* 123:*20*

126:*18* 127:*23*
129:*9*, *18*
136:*16* 141:*16*,
*18* 165:*13*
167:*12* 175:*14*
176:*6*, *9*
177:*20* 183:*3*
187:*1* 205:*21*,
*24* 206:*5*
218:*13* 220:*11*
223:*14* 230:*5*
231:*3* 239:*8*
241:*13* 243:*18*
244:*16*, *24*
246:*21* 250:*12*
252:*21* 253:*8*,
*14* 255:*6*
257:*5* 280:*8*
288:*23* 289:*2*
290:*2*, *12*, *19*,
*20*, *24* 291:*17*
293:*10* 296:*21*
298:*11*, *13*, *15*
305:*9*, *10*
306:*5* 323:*10*
325:*7* 333:*12*,
*16* 349:*19*
352:*18* 354:*19*
360:*19* 377:*6*
382:*13*
**clinically** 78:*6*
202:*4* 206:*19*
245:*18* 280:*10*
291:*9*, *20*
293:*13*
**clinicians**
20:*21*
**clinician's**
211:*11*
**clinicopathologi**
**c** 58:*9*
**Clinic's** 145:*5*
**close** 305:*15*
308:*14* 338:*17*
**closed** 46:*2*
**closely** 75:*23*
82:*16* 211:*4*
232:*18*
**code** 116:*11*
**coded** 326:*3*

**codes** 116:*2*
357:*15*, *18*
**Coeliac** 361:*15*
**cofactor** 67:*6*,
*12* 69:*7* 72:*6*
**cofactors**
69:*14*, *15*
**coherence**
226:*11*, *16*, *21*
**coherent**
229:*12* 250:*3*
**cohort** 149:*21*
150:*5*, *18*
151:*2*, *12*, *18*
152:*19* 154:*7*
155:*8* 227:*21*,
*23* 242:*24*
266:*13*, *14*
**colitis** 362:*19*
364:*15*, *19*, *20*
**collaborate**
164:*14*
**collaborated**
164:*11*
**collaboration**
151:*6*
**collaborations**
164:*23*
**Collagenous**
97:*17* 129:*13*
364:*20*, *22*
**collated** 304:*19*
**colleague**
93:*23*
**colleagues**
56:*16* 65:*22*
66:*1* 75:*17*
93:*19* 94:*8*, *22*
97:*16* 98:*4*, *18*
109:*12* 112:*14*
113:*2* 114:*14*
115:*16* 128:*13*
133:*5*, *12*
135:*13*, *18*
136:*14*, *20*
137:*10*, *20*
138:*1*, *9*
140:*18* 144:*4*
145:*4* 146:*3*
155:*3*, *24*
184:*22* 187:*23*

Protected Information - Benjamin Lebwohl, M.D., M.S.

196:*8, 22*
198:*3*  202:*7*
204:*7*  232:*2*
248:*2*  268:*8*
273:*1*  287:*4*
368:*13, 20*
**collected**
200:*5*  204:*11*
**collection**
60:*22*
**colloquially**
59:*7*  101:*8*
**colon**  26:*21,*
*23*  261:*12*
264:*3*
**colonic**  261:*11*
262:*1*
**colonoscopies**
26:*22*
**colonoscopy**
157:*17*  263:*15,*
*21, 24*  264:*2, 4,*
*22*  265:*3, 8*
**Columbia**
235:*23*  236:*7*
292:*16*
**column**
206:*15*  213:*8,*
*12*  277:*3*
375:*24*  376:*8,*
*13, 14*  377:*16*
**columns**
157:*13*  206:*14,*
*16, 17*
**combination**
191:*20*  338:*5*
361:*12*
**come**  20:*23*
42:*5*  53:*14*
75:*12*  79:*12*
91:*23*  93:*9*
141:*21, 23*
171:*7*  183:*22*
185:*18*  204:*10*
239:*19*  240:*10*
299:*21*  306:*11*
339:*3*  366:*7,*
*19*
**comes**  142:*10*
145:*17*  190:*19*
191:*20*  293:*17*

**coming**  186:*12*
251:*7*  332:*23*
350:*11*  379:*19*
**comment**
78:*13*  94:*14*
207:*10*  329:*23*
**commentary**
103:*18*  368:*12*
**commented**
229:*22*
**commenting**
154:*6*
**common**
116:*22*  117:*1,*
*2*  118:*3, 4, 17*
119:*22*  120:*1*
121:*19*  124:*3,*
*18*  128:*1*
141:*3, 4*  145:*9,*
*23*  159:*6*
162:*4*  185:*1*
210:*21*  239:*13,*
*18*  241:*16*
263:*13*  265:*15*
267:*6, 8*  274:*4*
279:*6*  280:*16*
312:*23*  322:*16,*
*23*  324:*15, 18*
325:*2*  327:*23*
**commonly**
118:*1*  127:*3*
192:*13*  280:*13*
317:*17*  363:*19*
**communicated**
27:*13*
**communication**
12:*16*  229:*8*
**communication
s**  32:*14*  45:*6*
163:*2*  298:*19*
**community**
64:*24*  113:*17*
121:*9*  177:*23*
374:*20*  380:*1,*
*11*  381:*7, 16*
**companies**
380:*2*
**company**  82:*4*
298:*1, 20*
299:*10, 16*
301:*2, 9*  307:*2*

316:*13*  379:*23*
380:*7*
**comparative**
97:*18*
**compare**
222:*2*  248:*15*
273:*5*  277:*10*
**compared**  6:*7*
53:*9*  70:*3*
110:*2*  159:*12*
192:*16*  212:*7*
237:*14*  248:*1*
257:*6*  258:*3*
263:*15*  271:*11*
273:*1, 6*
**comparing**
71:*13*  276:*7*
**comparison**
260:*1*
**comparisons**
258:*7, 9, 11*
**compatible**
121:*12*  289:*9,*
*12*  350:*24*
**compelling**
103:*24*  166:*5*
285:*19*
**complained**
141:*12*
**complaints**
347:*22*  348:*2*
**complement**
212:*3*
**complemented**
87:*8*
**complete**
35:*15*  37:*12*
137:*15*
**completed**
37:*20*  94:*24*
303:*7*
**completely**
372:*11*
**completeness**
177:*21*
**completion**
385:*8*
**complication**
114:*21*
**complies**
216:*17*

**component**
166:*7*  224:*17*
**components**
69:*4*
**comprised**
40:*5*
**computer**  37:*8*
357:*4*
**conceived**
203:*7*
**concentration**
258:*17*  260:*4,*
*7*
**concentrations**
259:*4, 21, 24*
260:*12*
**concern**  344:*20*
**concerned**
230:*4*  304:*3*
**concerning**
229:*7*
**conclude**
107:*23*  111:*24*
139:*1*  144:*18*
151:*24*  196:*12*
**concluded**
79:*1, 4*  101:*23*
141:*13*  142:*3*
196:*15*  201:*16,*
*20*  203:*12*
273:*20*  384:*5*
**concludes**
111:*21*
**concluding**
146:*6*  317:*4*
**conclusion**
22:*15*  47:*3*
60:*8*  87:*14, 19*
89:*15, 16, 18*
103:*4, 8*
108:*20*  111:*9*
112:*3, 12*
113:*15*  114:*7*
129:*4*  131:*5*
135:*23*  138:*23*
139:*11*  140:*11*
144:*21, 22, 22*
146:*13, 18*
156:*23*  185:*11*
186:*8*  267:*11,*

*13*  332:*24*
379:*3*
**conclusions**
146:*1*
**concomitant**
313:*2*  343:*20*
**concrete**  43:*7*
48:*6*  190:*11*
**condition**
48:*13*  87:*11*
100:*4*  117:*4*
119:*21*  165:*11,*
*12*  169:*17*
177:*5, 16*
183:*19*  186:*14,*
*15, 16*  201:*18*
202:*16*  240:*17*
245:*1*  251:*20*
252:*8*  253:*1*
354:*1*  355:*20*
361:*17*  365:*1*
381:*8*  383:*1*
**conditions**
55:*23*  177:*3*
211:*9*  306:*7*
361:*16*
**conduct**  58:*23*
286:*2*
**conducted**
50:*9, 12, 22*
51:*13, 22*
52:*24*  53:*19*
235:*23*  333:*4*
334:*1*
**conferences**
58:*9*
**confidence**
158:*5, 14, 17*
159:*1, 7, 8*
**confident**
24:*22*  96:*1*
212:*4*  270:*12*
**confidential**
299:*9*
**confirm**  308:*2*
346:*17*  348:*15*
378:*1*
**confirmed**
186:*18*
**confirming**
25:*4*

Protected Information - Benjamin Lebwohl, M.D., M.S.

| | | | | |
|---|---|---|---|---|
| confused | consultation | controls 155:6 | 160:23 162:17 | 378:4, 16 |
| 336:17 | 14:2 | 263:16 264:21 | 164:1 169:21 | 379:21 |
| confusion | consulting | 265:6, 19 | 171:14, 24 | correctly |
| 215:18 | 39:10 | 267:1 273:7, | 174:10 178:7, | 10:22 348:14 |
| congruence | Contact 6:22 | 12, 24 274:20, | 15 179:19 | 349:8 |
| 328:16 | 340:1 | 24 275:12, 22 | 183:12 185:12 | correlate |
| congruent 87:2 | contacted 30:8 | 276:12, 17 | 186:9 193:8 | 232:17 291:1 |
| connection | 188:13 190:9 | 277:6 | 195:4 197:20 | 296:20 |
| 246:5 256:9 | 196:17 | controls, 274:5 | 200:13, 14 | correlated |
| consequence | contemplating | controversy | 205:8, 18, 23 | 159:4 |
| 158:23 | 57:20 | 368:21 | 206:11 209:22 | correlates |
| conservative | contend 31:20 | conversation | 210:13 211:9 | 229:10 340:18 |
| 111:18 | 336:23 | 24:24 27:21 | 213:19 214:11 | correlation |
| consider 30:24 | Contents | 187:7 195:20 | 215:21 217:9 | 115:8 156:20 |
| 111:11 118:24 | 56:21, 23 80:5 | 215:2, 23 | 221:9 224:16 | 229:4 |
| 119:13 123:23 | 105:9 305:4 | conversations | 225:1 227:9 | correspond |
| 294:20 351:7 | context 262:7 | 32:20 33:14 | 228:19 231:7 | 164:13, 20 |
| 358:11 361:19, | 290:10 301:12, | 36:24 | 232:12 233:14 | corresponds |
| 22, 23 362:1, 6, | 19, 22 302:3, | convey 130:24 | 236:1 241:20 | 308:2 |
| 9 363:22 | 14, 21 304:18 | convincing | 243:10, 14 | corticosteroid |
| 364:21 365:10, | 305:23 306:3 | 60:20 61:24 | 244:7 247:4 | 183:3 |
| 17 378:6, 14 | 338:19 345:1 | 62:15 110:8 | 249:7 251:4, | corticosteroids |
| considerable | 364:24 370:10 | 123:19 168:2 | 21 252:19 | 247:9 |
| 278:6 | 372:21 | 197:3 242:17 | 254:18 256:10 | cost 41:24 |
| consideration | contexts | 373:16 | 258:4, 9 261:3, | Counsel 3:2 |
| 225:5 | 373:10 | copy 12:13 | 9 263:4, 5 | 11:5 12:17 |
| considered | continue | 105:8 179:8 | 267:12, 21 | 13:10 14:2, 19, |
| 128:10 194:5, | 130:1 365:3 | Correct 12:22 | 271:21 272:22 | 23 24:3 32:21 |
| 7 247:14 | continued | 15:16, 17 | 274:6, 13, 22 | 46:21 198:10 |
| 281:11 334:9 | 326:2, 24 | 26:18 29:6, 7, | 275:15 276:3, | 300:18 370:8 |
| 378:10 | 332:8 | 9, 10, 15 31:8 | 15, 16, 23 | 377:10 |
| consistency | continuous | 32:6 39:3, 5 | 277:18 278:11, | count 191:24 |
| 240:19 241:9, | 294:15 | 40:5, 6, 9, 10 | 16, 17 279:11 | 236:14 270:16, |
| 12, 18 | contrary 61:1 | 42:3, 4 47:10, | 292:13 294:8 | 23 |
| consistent | 108:14 | 11 53:21 | 295:9, 15 | country |
| 369:4 | contrast 176:9 | 57:15 58:4 | 297:24 300:18 | 189:21 264:6 |
| consistently | control 152:16, | 61:16, 18 | 308:6, 8 309:7 | couple 9:21 |
| 356:4, 12 | 21 154:22 | 65:10, 18 | 313:14 314:7 | 30:6 104:6 |
| constipation | 183:4 239:24 | 80:16, 17 | 316:7, 9 | 114:18 140:8, |
| 127:12, 18 | 265:15 266:4 | 81:17, 21 82:1, | 319:13 321:21 | 23 141:2 |
| 128:3, 6, 20 | 273:3, 15 | 2 83:8 84:5, | 322:2 323:24 | 307:4 309:16 |
| 278:8, 15, 20, | 275:7, 9 | 21, 22 85:6, 10, | 324:8 328:5, 8 | 363:13 366:18 |
| 24 279:7, 7, 9 | 276:22 277:11 | 21 86:1, 2, 4, 7 | 329:16, 19 | 369:18 |
| 324:18 | 385:20 | 89:13 90:20 | 331:5 332:20 | course 17:3, 5, |
| constitute 36:9 | controlled | 91:15 92:12 | 337:1, 20 | 5 27:22 64:2, |
| constitutes | 63:16, 19 | 95:23 100:14 | 340:16 341:3, | 13, 14, 21 65:5, |
| 17:11 90:16 | 148:10, 23 | 101:4 115:23 | 20 342:2 | 7, 9, 13, 15 |
| constrained | 150:22 151:14 | 118:19 131:17 | 347:1, 19, 23 | 70:12 90:2 |
| 270:20 | 256:19, 21 | 137:5 146:8, 9 | 348:2 355:5, | 95:11 99:14 |
| consult 163:19 | 260:13 284:19, | 147:17 149:22 | 19 376:5 | 112:12 142:6 |
| | 24 285:17 | 159:16, 21 | | 165:13 175:16, |

Protected Information - Benjamin Lebwohl, M.D., M.S.

20 194:*12*
226:*4* 261:*18*
285:*4* 290:*16*
300:*11* 302:*12*
325:*16* 329:*20*
377:*9* 378:*18*
**COURT** 1:*1*
48:*22* 55:*8*
66:*14* 70:*17*
173:*12* 249:*20*
312:*7*
**covered** 156:*8*
**cradle** 151:*9*
**Crawford**
81:*20*
**crazy** 363:*5*
**created**
301:*13, 16, 17*
**creation** 302:*4*
**criteria** 77:*19,*
*22* 78:*4* 128:*9*
184:*12* 224:*18,*
*24* 225:*9, 21*
226:*5, 6, 10, 17,*
*20* 227:*1*
241:*12* 246:*9,*
*11* 247:*16*
248:*14* 253:*18*
254:*11, 21*
257:*14* 313:*23*
333:*16* 378:*6,*
*7, 10, 15, 18, 20*
**criterion** 78:*5*
183:*16* 225:*12,*
*14, 16, 22*
226:*11* 227:*9*
240:*18* 241:*9,*
*20* 245:*14*
250:*23* 251:*4*
254:*14* 255:*1*
256:*23* 348:*16*
**criticism** 151:*1*
**cropped** 186:*2*
**cross-sectional**
97:*18*
**cry** 325:*6*
**crypt** 123:*24*
**CSPV** 334:*18*
**CSPV's** 335:*3*
**culprit** 145:*10*

190:*21* 201:*21*
**cultures** 59:*9*
**cumulative**
67:*4* 221:*22*
**curious** 13:*22*
**current** 25:*7*
239:*7*
**curse** 95:*7*
99:*12*
**cut** 208:*7, 16*
**cutaneous**
138:*2*
**cutoff** 160:*5*
175:*20*
**cytokines** 51:*3*

**< D >**
**Daiichi** 2:*15,*
*20* 3:*3* 9:*17*
82:*3* 136:*7*
297:*18* 300:*21*
323:*17* 345:*15*
353:*3* 356:*2*
380:*19* 382:*8*
**Daiichi-Sankyo**
319:*7* 339:*16*
340:*22*
**daily** 294:*19*
295:*1* 322:*12*
**damage** 67:*4*
304:*3*
**Daniel** 102:*6*
**dark** 351:*21*
**data** 60:*4, 6,*
*23* 61:*1* 113:*5*
115:*24* 145:*19*
151:*21* 167:*5*
173:*22* 174:*24*
203:*5* 205:*17*
209:*18* 210:*5*
218:*12* 221:*22*
228:*3, 5, 7, 15*
229:*16* 230:*24*
231:*1, 5*
232:*12, 14*
233:*9, 10, 12*
239:*21* 240:*2,*
*15* 242:*13, 20*
246:*21* 247:*21*
254:*24* 282:*18*
291:*5* 293:*17*

296:*22* 316:*18,*
*21, 23* 317:*1, 1,*
*15* 324:*11*
325:*23* 329:*10*
369:*20, 22*
373:*18* 377:*13,*
*19* 378:*2*
383:*22*
**database**
120:*20, 22*
354:*3, 5, 7, 13,*
*17* 355:*4, 8, 14,*
*18* 356:*16*
357:*9* 358:*8*
368:*19*
**date** 1:*17*
28:*1, 21* 29:*8*
37:*18, 20* 53:*4,*
*12* 84:*6* 97:*23*
196:*3* 202:*11*
302:*16* 309:*23*
310:*1, 4*
330:*19* 351:*16*
369:*21*
**dated** 39:*3*
42:*16, 16, 18*
85:*6* 385:*15*
**dates** 29:*5*
40:*7* 381:*4, 5*
**daunting** 37:*7*
**day** 16:*11*
32:*19* 37:*15,*
*16* 59:*10, 10*
102:*4* 157:*22*
176:*6, 8* 198:*1*
240:*3* 253:*11*
294:*24* 311:*4*
365:*18*
**days** 116:*14*
170:*1* 251:*23*
252:*18* 293:*16,*
*19, 22* 331:*23*
350:*18*
**day's** 39:*20*
**day-to-day**
58:*11* 298:*10*
305:*10*
**de** 133:*19*
154:*13*
**deafening**

251:*18*
**deal** 238:*3*
**dealing** 217:*23*
**deals** 232:*11*
**dealt** 303:*21*
**death** 173:*4*
**decades** 151:*13*
**December** 23:*6*
**deceptive**
233:*19*
**dechallenge**
142:*16* 165:*15*
166:*9, 15*
167:*1, 5, 11, 13,*
*20* 168:*2*
172:*1, 12, 19*
173:*17, 21*
174:*10, 17, 24*
175:*2, 10, 17*
203:*5* 217:*2*
242:*19* 254:*24*
283:*15* 288:*5*
289:*10* 295:*11*
319:*17* 326:*11*
329:*9* 373:*9,*
*17*
**dechallenged**
200:*3* 291:*10*
**dechallenges**
293:*22* 345:*2*
**decided** 77:*5*
**decisions** 298:*4*
**deck** 248:*17*
**declared**
117:*16*
**decreased**
383:*13*
**deemed**
218:*22* 230:*14*
**deep** 59:*22*
**deeply** 59:*16*
88:*9*
**Defecation**
362:*5, 6*
**defendant**
23:*13, 15*
**Defendants**
4:*17* 9:*18*
14:*10* 15:*3*
61:*9, 14*

**deficiencies**
117:*17*
**deficiency**
119:*9* 121:*3*
**define** 175:*6, 9*
316:*3*
**defined** 117:*8,*
*22* 124:*21*
126:*5* 128:*8*
168:*13* 221:*23*
278:*6*
**definite**
315:*21* 318:*2*
**definitely**
303:*22*
**definition**
227:*24* 246:*16*
247:*8* 250:*5*
266:*8* 295:*10,*
*21* 298:*7*
**definitions**
101:*15* 125:*4*
127:*6* 333:*14*
**definitive**
167:*4, 17*
173:*21* 174:*9,*
*12, 14, 16, 17*
175:*2* 203:*4*
**definitively**
152:*20* 166:*1,*
*9* 172:*9*
240:*13*
**DeGaetani**
5:*17* 56:*15*
57:*6* 132:*16*
153:*15* 200:*12,*
*17, 24* 204:*1*
205:*13* 218:*4,*
*6, 12* 243:*11*
248:*13* 375:*16*
**degree** 47:*8*
83:*20* 143:*16*
166:*13, 21*
167:*8* 172:*20*
174:*1, 21*
206:*5* 239:*6*
242:*18* 244:*13*
245:*3* 331:*11*
**degrees** 93:*21*
122:*8*

Protected Information - Benjamin Lebwohl, M.D., M.S.

| | | | | |
|---|---|---|---|---|
| dehydration | 41:*12*  77:*14* | describing | development | Diarrhea  5:*24* |
| 51:*8*  284:*7* | 80:*15*  81:*20* | 184:*10*  263:*11* | 72:*5*  150:*20* | 51:*8*  119:*1*, *15* |
| 319:*12*  320:*22* | 82:*1*  84:*4*, *11*, | 278:*7* | 280:*21* | 120:*11*  121:*2* |
| 332:*3*  334:*22* | 20  85:*9*, *21* | **DESCRIPTIO** | **develops**  70:*4* | 126:*21*, *22* |
| 337:*15*  347:*23* | 88:*14*  89:*1* | **N**  4:*12*  29:*5* | 76:*9* | 127:*2*, *6*, *9* |
| 350:*20*, *24* | 91:*14*  96:*24* | 129:*19*  211:*5* | **diabetes**  364:*2* | 128:*1*, *11*, *19*, |
| 365:*23* | 101:*22*  102:*3*, | 239:*7*  281:*17* | **Diabetic** | 24  137:*21* |
| **deliberate** | 5, *16*, *18*, *20*, *21* | 320:*19* | 363:*21* | 140:*20*  143:*22* |
| 283:*15*, *20* | 178:*23*  179:*8* | **design**  144:*19* | **diabetics** | 144:*8*, *11*, *17* |
| **deliberately** | 200:*20*  255:*22* | 145:*18*  202:*23* | 363:*24* | 145:*9*  157:*5* |
| 286:*5* | 262:*14*  263:*1*, | 266:*19* | **diagnose** | 159:*10*  160:*3* |
| **demarcated** | 9  271:*7*  307:*8* | **designed** | 118:*21*  120:*3* | 183:*4*  238:*1*, *8*, |
| 43:*10* | 308:*6*, *12*, *14* | 63:*20*  157:*21* | 126:*23*  290:*9* | 16, *17*, *20*, *23* |
| **demise**  166:*24* | 320:*2*, *12* | 231:*11*  233:*23* | 306:*6* | 239:*11*  262:*18* |
| 173:*16* | 335:*1*, *10*, *12*, | 239:*3*  247:*18* | **diagnosed** | 263:*14*  264:*8*, |
| **demonstrate** | 19, *20*, *21* | **designer**  56:*14* | 73:*20*  74:*20* | 20  265:*1*, *2*, *4*, |
| 335:*2*  371:*24* | 336:*18*, *23* | **designing** | 117:*3*  119:*23* | 10, *16*  266:*10*, |
| **demonstrated** | 339:*23*  345:*24* | 63:*23* | 165:*12*  168:*17*, | 17, *24*  267:*19*, |
| 274:*11*  276:*14* | 357:*24*  367:*8* | **designs**  239:*20* | 19  169:*13* | 23  268:*23* |
| 277:*17* | 380:*20*  383:*3* | **desk**  316:*19* | 184:*14*  196:*14* | 278:*9*, *16*, *19* |
| **denied**  61:*12* | 384:*5*  385:*6*, *8*, | 325:*3* | 248:*6*  343:*22* | 279:*6*, *10*, *14* |
| **denominator** | 9 | **desperate** | **diagnoses** | 280:*14*  312:*15*, |
| 246:*8* | **depositions** | 197:*1* | 211:*1*  229:*15* | 24  313:*10*, *11* |
| **denoted** | 61:*10*  82:*11*, | **despite**  323:*13* | **diagnosing** | 314:*6*, *13*, *18* |
| 218:*15*  220:*7* | 12, *15*  83:*10*, | 342:*4*  373:*19* | 306:*9*  380:*12* | 315:*9*  319:*12* |
| **density**  169:*9* | 14  85:*3*, *12* | **detail**  93:*11* | **diagnosis** | 320:*21*  325:*5* |
| **deny**  62:*16* | 89:*11*  90:*18* | **details**  25:*20* | 26:*24*  50:*17* | 326:*1*, *3* |
| **denying**  235:*6* | 94:*5*  100:*3* | 338:*7* | 64:*22*  72:*19* | 330:*13*  332:*3*, |
| 337:*13*, *17* | 300:*12*  301:*10* | **detect**  233:*24* | 73:*8*  78:*22* | 7  334:*22* |
| **dep**  198:*15* | 302:*13*, *14* | 270:*8* | 100:*17*  120:*18* | 337:*15*  341:*1*, |
| **department** | **deps@golkow.c** | **detected** | 124:*4*  168:*14* | 19  348:*2*, *7*, *12*, |
| 58:*24* | **om**  1:*23* | 158:*19*  270:*3* | 172:*21*  180:*16* | 13, *15*, *18*, *23* |
| **depend**  36:*20* | **depth**  83:*12*, | **determination** | 189:*4*, *6* | 349:*3*, *5*, *12*, *17* |
| 151:*4* | 17, *19*  88:*11* | 324:*9*  338:*11* | 210:*12*  212:*20*, | 350:*3*, *7*, *12* |
| **depending** | 123:*24* | 372:*5* | 21  214:*11*, *13* | 351:*22*  362:*8* |
| 118:*23*  245:*22* | **derivation** | **determine** | 228:*13*  306:*13* | 365:*5*  383:*12* |
| 266:*19* | 261:*12* | 17:*9*  33:*1* | 315:*13*  316:*9*, | **Diarrhea,** |
| **depends**  96:*9* | **derive**  242:*12* | 205:*7*  263:*12* | 11, *15*, *17* | 136:*15* |
| 143:*12*, *12* | **derived**  261:*11* | 281:*23*  292:*1* | 317:*3*, *13*, *16* | **diarrheal** |
| 244:*18*  359:*13* | **describe**  25:*24* | 316:*6* | 318:*3*  332:*23* | 111:*10*  288:*21* |
| **deposed**  23:*4* | 129:*9*  283:*13* | **determined** | 333:*4*, *13*, *21* | 296:*6* |
| 26:*8*  82:*4* | 286:*11*, *14* | 143:*7*  202:*12* | 334:*2*, *4* | **dictated** |
| **deposition**  1:*7* | **described** | 214:*2* | 343:*24*  350:*21* | 246:*11* |
| 4:*14*, *20*  6:*18* | 55:*19*  133:*19* | **develop**  67:*22* | 353:*18*  357:*15*, | **dies**  166:*18* |
| 8:*2*  9:*2*, *3* | 188:*14*  211:*6* | 69:*8*, *15*  76:*5* | 18 | **diet**  78:*15* |
| 11:*3*, *4*  14:*8*, | 217:*2*  247:*20* | **developed** | **Diagnostic** | 168:*21*  180:*22* |
| 13, *18*  15:*5* | 282:*16*, *24* | 96:*20*  97:*3* | 5:*15*  57:*3* | 197:*7*, *15* |
| 23:*1*, *3*  25:*1* | 283:*7*  296:*23* | 253:*18*  340:*24* | 78:*1*  200:*23* | 211:*14*  212:*7* |
| 26:*9*  28:*9*, *17* | 334:*23*  337:*16* | **developing** | 257:*17*  381:*23* | 281:*2*, *5*, *10*, *15* |
| 34:*11*, *20* | | 68:*19*  97:*5* | **diagrams** | 290:*10*  342:*11* |
| 35:*22*  38:*1* | | 342:*15* | 212:*13* | |

Protected Information - Benjamin Lebwohl, M.D., M.S.

dieting 342:*1*, *4, 6, 9*
differ 277:*8*
difference 247:*2, 5*
266:*12* 291:*8*
differences 72:2, *9* 259:*1*
273:*22* 276:*9*
different 27:*15* 69:*19*
73:*22* 100:*19*
117:*9, 9*
125:*12* 126:*1*
144:*14* 170:*8*
171:*14* 246:*7,*
*8* 247:*3* 248:*1,*
*14* 249:*6*
251:*13* 253:*13*
257:*4* 258:*6*
333:*16* 353:*11*
359:*23* 361:*8,*
*16* 362:*3*
363:*13* 367:*13*
372:*12, 19*
378:*7*
differential
306:*13* 316:*8,*
*10, 15, 17*
317:*3, 13, 16*
318:*3* 332:*23*
333:*4, 12, 18,*
*20* 334:*1, 4*
351:*5*
differently
37:*5* 125:*12*
245:*3* 362:*7*
difficult 10:*14*
189:*24* 197:*15*
298:*17*
Dilemma 5:*16*
57:*4* 200:*24*
diminish
149:*7, 17*
dimly 95:*16*
dinner 235:*17*
dire 195:*19*
direct 79:*16*
129:*20* 147:*7*
158:*23* 177:*11*
205:*12* 212:*24*

219:*17* 224:*20*
235:*8* 274:*9*
297:*9* 334:*10*
335:*6* 385:*20*
directing 319:*1*
Direction 8:*5*
directly 19:*17,*
*22* 20:*7, 8*
45:*8* 234:*14*
276:*7* 306:*19*
disagree
243:*23* 316:*16*
discharge
284:*8*
disclosed 13:*3*
discontinuation
78:*6* 183:*17*
195:*3* 202:*8*
246:*2* 281:*22*
282:*1, 14*
287:*12, 17, 19*
295:*22* 326:*17*
369:*6* 377:*18*
discontinue
168:*11* 191:*12*
192:*8* 201:*24*
discontinued
186:*22* 187:*6*
206:*11* 215:*5*
216:*3* 217:*9,*
*18* 218:*10*
282:*6* 295:*8*
326:*19, 22*
328:*5, 8*
331:*12* 332:*2*
discontinuing
209:*2, 22*
discovered
201:*13* 203:*11*
246:*5*
discovering
196:*10*
discrete 175:*21*
discuss 243:*8*
261:*1* 286:*19*
295:*7* 340:*14*
371:*5*
discussed
26:*11* 96:*23*
163:*7* 184:*2*
219:*2, 8*

220:*21, 23*
233:*11* 240:*22*
272:*24* 278:*5*
280:*24* 298:*13*
305:*21* 363:*4*
368:*14*
discusses
299:*7* 319:*11*
discussing
43:*23* 50:*15*
68:*14* 198:*2*
220:*19* 292:*23*
discussion
22:*6* 43:*5*
87:*7* 94:*4*
207:*24* 213:*3,*
*7* 284:*16*
307:*19* 377:*15,*
*15*
discussions
380:*22*
disease 18:*3*
20:*14* 67:*20,*
*22* 68:*4, 10*
73:*6, 11* 74:*1,*
*4, 9, 14, 16, 21*
75:*6, 9, 15, 18,*
*22* 76:*5, 10, 13*
77:*8* 78:*4, 11,*
*17, 17, 21* 79:*2,*
*11* 93:*20* 99:*1,*
*5, 11* 116:*6*
120:*19* 121:*2,*
*21* 122:*14, 16,*
*22* 123:*4, 9, 16*
125:*10* 164:*10,*
*22* 167:*21*
168:*4, 5, 9, 12,*
*18, 19, 23*
169:*13, 16*
170:*3, 16*
176:*15, 17*
177:*8, 18*
178:*7, 9, 15, 19,*
*21* 180:*6, 20,*
*23* 188:*23*
189:*3, 5, 7, 14,*
*16, 20, 23*
190:*2* 196:*14,*
*17* 203:*13*
204:*4, 5, 10*

210:*12, 20, 21*
211:*8, 10, 12,*
*20, 22* 212:*1, 5*
228:*19* 229:*1,*
*3, 14* 245:*5*
248:*7* 257:*19*
266:*18* 290:*7,*
*11* 291:*3*
296:*18* 342:*11*
343:*19, 21, 21,*
*24* 344:*4, 7, 11,*
*14, 18* 353:*1, 4,*
*18* 354:*1, 5*
356:*6, 7, 10*
361:*15* 365:*12,*
*15* 368:*24*
375:*10*
diseases 111:*4*
116:*11* 261:*22*
262:*7* 343:*20*
dismiss 285:*18*
disorders 75:*2,*
*5* 78:*2* 79:*10*
177:*19* 257:*18*
disparaging
284:*15*
disparities
18:*2* 120:*18*
dispute 61:*4*
99:*9* 181:*6, 7*
disrespect
164:*12* 193:*12*
disseminated
230:*19* 352:*11*
dissemination
310:*6, 7*
dissolving
259:*18*
distinct 211:*9*
distortion
122:*9*
distressing
350:*11*
distributed
250:*15*
DISTRICT
1:*1, 2*
disturbances
325:*19*
diversion
149:*19*

divulging
25:*21*
Doctor 14:*17*
34:*18* 35:*6*
38:*8* 45:*11, 11*
64:*12* 69:*17*
72:*13, 13*
88:*23* 106:*12*
125:*18, 22*
177:*5* 179:*6,*
*15* 199:*17*
205:*13* 207:*1*
208:*19* 217:*15*
221:*16* 230:*23*
235:*22* 252:*15*
254:*9* 256:*6*
262:*24* 268:*7*
282:*23* 288:*18*
297:*9* 298:*18*
299:*16* 304:*13*
306:*20* 307:*16*
308:*20* 310:*9*
317:*9* 319:*1*
320:*10* 321:*21*
335:*17* 340:*12*
345:*5* 366:*14*
367:*2*
doctors 73:*14*
188:*4* 243:*23*
380:*8* 382:*12*
doctor's 13:*23*
Document 5:*5*
13:*7* 14:*18*
15:*7, 10* 29:*4*
80:*23* 85:*8*
88:*15* 89:*3*
233:*1, 3, 6, 7*
300:*9* 301:*15,*
*16* 302:*2, 4, 16*
310:*18* 311:*16*
312:*19* 320:*13*
321:*13, 19*
328:*3, 3, 10*
330:*5, 10*
331:*10* 343:*13*
documented
78:*19* 312:*12*
313:*8*
documenting
345:*14*

Protected Information - Benjamin Lebwohl, M.D., M.S.

**Documents**
8:9  11:*12, 20*
12:7  16:*15*
84:*24*  91:*18*
95:*17*  136:7
297:*13, 19*
298:2, 6  299:*8,*
*9, 11, 18, 21*
300:*3, 13, 15,*
*22*  301:*9, 13,*
*23*  302:*11*
340:*23*  374:*19*
379:*23*  380:*19*
**dogmatic**
175:*19*
**doing**  24:2
39:7  98:*15*
139:*4, 5*
189:*10*  207:7
253:*21*  291:*9,*
*10, 21*  297:2
333:*18*  366:*10*
**domain**  50:*23*
57:*23*
**Donald**  80:*22*
**dosage**  223:*23*
224:2  258:*13*
**dosages**  223:3
**dose**  221:*20,*
*22*  222:*14, 18,*
*20*  223:*18*
224:8  329:*12*
**dose-response**
222:4  223:*21,*
*24*  224:*12, 15,*
*17*
**doses**  175:*21,*
*24*  221:*17*
224:*10*  293:*19*
**dosing**  223:4
224:*12, 13*
**double-check**
96:4  212:22
**doubt**  329:5
**DQ8**  211:*18*
**Dr**  5:8  9:*14*
13:2  22:*19*
28:*15*  48:*10*
53:2, *17*  59:*12*
61:*19*  85:*20,*
*24*  86:*19*  87:3,

*12, 17, 17, 22*
88:*5, 18*  89:2,
*12*  93:*23*
102:*5, 15, 17,*
*20, 21*  103:*8,*
*18, 23*  128:*12*
164:*5, 9, 16, 24*
184:*21*  185:*15*
187:7, *22*
198:*23*  200:2
202:*13, 15*
204:*1, 2*
214:*15, 19, 19*
215:*3, 13, 20,*
*20, 24*  216:*1*
263:*3, 3*  271:*4,*
*5, 20*  324:*5, 6*
332:*18*  333:*2,*
*24*  349:*2, 23*
358:6
**dramatic**
187:*1*  197:*3*
289:*3*
**draw**  47:*1*
145:*24*
**drawer**  240:2
**drawn-out**
285:*5*
**DRINKER**
2:*12, 17*
**drip**  294:*15*
**Drive**  2:*18*
**Drs**  12:*14*
**drug**  12:*15*
23:*18, 24*  78:6
163:*1*  182:*20,*
*21*  221:*8, 14*
229:*8*  260:*4*
284:*16*  288:*5,*
*7, 8, 10, 13, 19*
292:*11, 12, 15,*
*23, 24*  293:*9,*
*24*  294:*7, 18,*
*24*  295:*15*
301:*3*  304:*8,*
*11, 17*  315:*20*
318:*1*  325:*1*
330:*7, 24*
331:*4, 11, 15,*
*22*  332:*11*

338:*5*  352:*4*
367:*5*  369:*6*
**Drug-induced**
135:*12*  136:*15*
137:*20*  154:*18*
247:22
**drug-related**
306:*11*
**drugs**  251:*21*
252:*6*  260:7
294:*14, 16*
306:*4*  323:*1*
338:*4, 5*  359:*5*
**due**  37:*16*
50:*4*  71:*4*
73:*9*  109:*1, 4*
111:*6*  119:*5*
122:*17, 20*
177:*19*  195:*9*
228:*23*  247:*23*
252:*23*  283:*16*
285:*9*  364:*2*
**duly**  385:*5*
**duodenal**  18:2
120:*12*  273:*3*
278:*10*
**Duodenitis**
96:*18*
**Duodenitis,**
153:*13*
**duplicate**
346:*16*
**duplicates**
346:*20*
**durability**
250:*9*
**durable**  245:*24*
**duration**  66:2
73:7  151:*5*
221:*23*  287:*11,*
*17, 22*  288:*4,*
*10*  293:*4, 5*
295:*13, 17, 20*
330:*24*  331:*4*
332:*11*  367:*18*
**durations**
295:*18*

**< E >**
**earlier**  24:*16*
28:*19*  52:7

89:*23*  102:*24*
129:*11*  137:*2*
141:*1*  173:*3, 4*
178:*11*  179:*11*
203:*16*  219:*8*
239:*2*  250:*7*
253:*10*  260:*18*
263:*7*  278:*21*
294:*13*  296:*23*
313:*24*  367:*7*
368:*14*  371:*12*
373:*14*  383:*23*
**earliest**  313:*21*
**early**  30:*5, 8*
32:*3*  34:*6*
72:*4*  153:*23*
178:*9*  214:*20*
239:*4*  359:*17*
**easier**  105:*16,*
*24*
**easy**  16:*9*
104:*5*  304:*9,*
*12*
**eat**  272:*16*
**eating**  189:*9*
197:*16*  290:*8*
**editor**  231:*24*
**editorial**  62:*18*
108:*24*  152:*15*
**effect**  66:*23*
67:*4*  169:*5*
239:*17*  268:*5*
284:*17*  303:*4*
306:*11*  325:*18*
374:*4, 7*
**effective**  175:*9*
**effects**  58:*18*
151:*20*  176:*20*
192:*15, 16*
233:*4*  304:*8,*
*11*  306:*4*
322:*16*  323:*1*
324:*15, 15, 19*
325:*2*  373:*24*
**efficacy**  148:*15*
**effort**  205:*6*
**efforts**  382:*24*
**EGD**  157:*15*
263:*15, 20, 24*
264:*22*  265:*2,*

*14, 16*
**EGDs**  264:*5*
**Eisenhower**
2:*3*
**either**  30:*14*
35:*11, 13*  67:*3*
85:*12*  100:*3*
113:*12*  130:*2*
132:*21*  137:*6*
138:*24*  139:*1*
145:*23*  154:*15*
170:*15*  184:*11*
187:*11*  192:*11,*
*24*  195:*16*
196:*6*  209:*10*
218:*20*  230:*13*
237:*23*  238:*3*
239:*23*  243:*5*
245:*1*  246:22
251:*24*
**elected**  281:*11*
**electronic**
196:*6*
**elements**
306:*17*
**elevated**
290:*11*
**elicit**  352:*16*
**E-Mail**  7:*3*
311:*24*  318:*16*
346:*1*
**e-mails**  30:*13*
**embarking**
293:*1*
**emerging**
230:*1*  244:*24*
**emphasize**
150:*13*
**employ**  355:*3*
**employed**
299:*15*  317:*17*
355:*1*
**employees**
298:*20*
**employing**
355:*7*
**encapsulations**
306:*2*
**encounter**
69:*4*  111:*10*
171:*17*

encountered
108:*11* 300:*10*
encountering
128:*14* 244:24
encouragement
197:*13*
endeavor
316:5
ended 142:*19*
189:6 196:*16*
197:*16*
endoscope
239:*11*
**Endoscopic**
6:*1* 140:*21*
262:*19*
**Endoscopy**
18:5 120:*16*,
20, 22, 24
121:*4, 14, 15*
122:*1* 123:6
239:*19* 264:*11*,
*14* 265:*12*
267:24 269:20
endoscopy,
267:*20*
endpoints
356:9
ends 114:*14*
engage 43:5,
13 316:*8, 10*
engaged 23:*12*,
*14* 27:8 33:3
61:*15* 302:*23*
engagement
31:*17*
engine 98:*11*
ensuing 186:3
ensure 259:24
entails 175:*10*
enter 355:7
enteric 127:*16*
**Enteritis**
362:*10, 12*
**Enterocolitis**
362:*15*
enterocyte
259:*15* 260:5
**Enteropathy**
5:*11, 20* 20:*16*,
22 31:*1* 33:9,

*12* 34:*1* 47:7
48:*14* 49:9
50:*17* 53:*21*
54:7 55:22
61:*13, 22* 62:2,
2, 5, 9, 13, 17,
23 63:3, 9, 13,
21 64:4, 7
65:*1, 12, 18*
67:*14* 68:*19*
69:9, 12, 18, 21
70:2, 4 71:1, 8,
15, 20 72:18
73:*12* 74:2, 7,
9, 12, 24 76:6,
8 77:24 87:5
100:5, 7, 8, 9,
10, 11, 12, 13,
24 101:*17*
103:9 107:24
108:9, 10, 16
109:1, 18
110:*11* 111:5,
22 112:2
113:*12* 115:2
116:9, 12, 20,
21 117:7
118:22 119:2,
23 120:5, 10
121:*13, 20*
122:24 123:*21*
124:4, 20
126:24 127:4,
10 128:2, 15
131:6 133:*21*
135:*12, 20*
136:2, 21
137:*11* 138:2
141:7 143:*17*
146:7, 20, 23
147:4 150:20
152:*1* 154:*18*
156:*1, 21*
157:*1, 6* 162:6
165:20 166:2,
11, 23 167:7
168:*13* 169:7,
18, 19, 23
170:9 171:*23*
172:*11, 22*
173:24 174:*15*,

23 175:15
176:*19* 177:22
178:6 179:*1*
180:*18* 183:23
187:*15* 191:4
203:3 210:24
214:3, 17
216:24 220:9,
16 221:*19*
222:9, 19, 22,
23, 24 223:3, 9,
13, 16 224:4, 7,
9 228:*11, 12,*
23 232:3, 18
239:5 246:15
251:*14, 19, 23*
252:9, 12, 18,
20 253:3, 4, 5
254:*17* 256:*1*,
18 257:2, 4, 7,
15 262:4
268:3 269:3
270:6 278:23
279:4, 13, 18
280:*14, 18, 22*
287:6 289:*1*
296:*17* 297:*14*,
22 299:*19*
300:6 310:8
315:*14* 316:7
323:6 325:*21*
332:*16* 333:*1*
344:*19* 345:4
348:*21* 350:*15*,
22 351:*1, 7*
352:*10* 355:*16*,
17, 24 358:9,
10 360:*18*
361:24 362:*12*,
13, 16, 21
363:21 364:2,
17, 23 365:*14*
366:9 367:4
368:23 370:*13*
371:*10* 372:23
374:*12* 375:4,
6, 15 379:9
381:22
enteropathy,
132:*11* 135:*16*

138:*12* 146:*15*
154:*21*
entire 68:*17*
321:*18* 327:*12*
378:*15*
entirely
187:*11, 12*
223:20 348:*19*
entities 230:*1*
**Entitled** 5:5
88:*15*
entity 33:8
61:5 72:*17*
73:3 101:*12*
124:*17* 126:*18*
190:22 252:*21*
298:*13* 362:4
372:22 373:2
382:3
entry 42:*17*
enumerate
226:*21*
enumerated
82:*17* 90:*15*
226:7
enumerating
111:*24*
enumeration
226:*19*
environmental
65:*17*
epidemiologic
50:22 75:*16*

epidemiological
50:*13* 58:23
59:6 87:*10*
242:4
epidemiologist
59:2
epidemiologists
151:7
epidemiology
17:*1, 3* 58:*21*,
22 59:*1* 68:*12*
92:3
epithelium
127:*15*
**Epocrates**
325:4

equal 259:24
260:*11*
esophagogastro
duodenoscopy
157:*15*
especially 93:5
101:7 116:*14*
229:24 327:3
**ESQUIRE** 2:3,
7, 12, 17 3:2
essential
167:*18* 260:8
essentially
62:*16* 224:*15*
establish
165:*19*, 24
166:9, 13
172:9
established
75:*1* 77:24
92:2 142:*24*
143:6 146:*11*
217:*1* 257:*16*
258:*15*
establishes
47:5 60:*12*
estimation
330:*23*
et 5:*17*, 21
6:8 18:*1*
91:*19* 110:*15*
115:22, 24
146:*15* 201:*1*
256:2 271:*13*
281:*13* 282:7
287:*10* 371:6
375:3 377:22
ethical 26:4
evaluate 18:3
265:*18*
evaluated
214:*16* 378:7
evaluates
233:*21*
evaluating
148:*17* 378:*11*
evaluation
78:*1* 79:9
144:*10* 145:8
184:*14* 265:*1*,
2, 3

Protected Information - Benjamin Lebwohl, M.D., M.S.

| | | | | |
|---|---|---|---|---|
| **Event** 6:*21* | **exactly** 114:*10* | **exchange** | **exhibited** | 90:*18* 91:*13* |
| 149:*13* 230:*10* | 322:*21* 327:*18* | 338:*15* | 274:*18* 276:*18* | 98:*22* 99:*20* |
| 240:*20* 241:*7* | **EXAMINATIO** | **excluded** | **exhibits** 34:*22* | 100:*3* 163:*15* |
| 268:*16* 279:*20* | **N** 9:*11* | 245:*17* | 35:*2* 36:*8* | 275:*18* 302:*24* |
| 283:*3* 286:*18* | 257:*22* 366:*23* | **exclusion** | 44:*1* 300:*13* | **expertise** |
| 309:*23* 310:*5* | **examine** | 247:*16* 256:*22* | 301:*10* | 29:*20* 30:*2* |
| 315:*20* 318:*1* | 238:*16* | **exclusively** | **existed** 95:*15* | 77:*1* 87:*4* |
| 320:*19* 334:*19* | **examined** 9:*9* | 169:*24* | **existence** | **experts** 20:*21* |
| 337:*17* 339:*15* | **examining** | **excused** 384:*4* | 61:*12* 62:*17* | 163:*20* |
| 340:*1, 22* | 316:*20* | **exemplify** | **existing** 33:*17* | **explain** 10:*3* |
| 345:*14* 354:*6,* | **example** 17:*2,* | 345:*4* | **exists** 114:*12* | 69:*11* 107:*3, 5,* |
| *13, 15* 355:*14,* | *20, 21, 24* 18:*7* | **exercise** 113:*1* | **expect** 380:*8* | *6* 372:*2* |
| *18* 356:*16, 17* | 19:*6, 13* 20:*13* | 126:*16* | **expensive** 64:*1* | **explained** |
| 358:*8* 382:*6* | 22:*10* 25:*3* | **exercising** | **experience** | 103:*1* 255:*7* |
| **events** 148:*18* | 53:*3* 69:*1* | 333:*18* | 16:*22, 23* | **explaining** |
| 149:*15* 230:*7,* | 72:*9* 83:*20* | **exhaust** 131:*3* | 72:*11* 73:*4* | 235:*5* |
| *12, 18* 231:*6,* | 91:*24* 93:*6, 19* | **exhausted** | 90:*1, 12* 95:*10* | **explanation** |
| *12, 17* 233:*13* | 94:*19* 96:*9, 14* | 97:*14* | 114:*22* 125:*9* | 10:*17* 74:*10* |
| 303:*11* 322:*8* | 97:*22* 98:*5* | **exhaustive** | 183:*8* 184:*6* | 79:*13* 112:*7* |
| 354:*24* 359:*4* | 103:*17* 112:*11* | 225:*15* 254:*20* | 200:*3* 279:*14* | 127:*13* 216:*10* |
| 380:*21* | 119:*1, 4* | **Exhibit** 6:*10,* | 288:*24* 289:*6* | 338:*2* 372:*24* |
| **eventually** | 125:*16, 17* | *14, 24* 7:*5* 9:*2* | 296:*15* 323:*11* | **explanations** |
| 96:*19* | 126:*6* 143:*14* | 11:*2, 8* 14:*8,* | **experienced** | 334:*8* 344:*6* |
| **everybody** | 157:*12* 167:*19* | *18* 28:*7, 9, 16* | 284:*4* 322:*7* | **explicating** |
| 384:*3* | 168:*17, 20* | 34:*11, 19* 35:*3,* | 341:*18* | 225:*21* |
| **evidence** 47:*4* | 170:*20* 171:*1,* | *3, 8, 22* 36:*5,* | **experiment** | **explication** |
| 60:*11, 21* | *8* 211:*16* | *12, 13, 15* | 55:*20* 57:*13,* | 220:*6* |
| 96:*18* 103:*3* | 223:*18* 226:*3* | 37:*18* 38:*1, 9* | *23* 226:*23, 24* | **explicit** 103:*12* |
| 111:*4* 114:*16* | 227:*11* 230:*6* | 39:*1* 40:*4* | 227:*4* | 117:*15* |
| 147:*13, 14, 21* | 242:*11* 243:*11* | 42:*15* 43:*19* | **experimental** | **explicitly** |
| 149:*16* 151:*17* | 245:*16* 254:*23* | 80:*2* 83:*23* | 260:*14* | 84:*23* 93:*10* |
| 153:*13* 166:*20* | 280:*19* 283:*10* | 84:*17, 17* 85:*5* | **experimentatio** | 94:*1* 132:*22* |
| 168:*1* 174:*9* | 285:*6* 295:*17* | 88:*14, 24* 89:*9* | **n** 53:*18* | 258:*1* 327:*9* |
| 206:*10* 209:*1,* | 304:*19* 325:*2* | 90:*16, 23* 91:*1,* | **experiments** | 334:*3* |
| *21* 227:*16* | 333:*8* 339:*19* | *10* 92:*5* 161:*8* | 50:*10, 13, 23* | **explore** 143:*16* |
| 251:*3* 256:*11* | 345:*10, 13* | 178:*23* 179:*7* | 51:*13, 16, 22,* | **exposed** 69:*5* |
| 279:*3* 318:*7* | 355:*22, 23* | 200:*20* 255:*22* | *24* 52:*23* | 79:*5* 223:*10* |
| 329:*7* 343:*6* | 356:*2* 361:*4* | 256:*7, 17* | 62:*11* 258:*18* | 248:*22, 23* |
| 369:*2, 4, 9, 10,* | 365:*19* 371:*11,* | 262:*12, 14* | 259:*22* 261:*5,* | 249:*3* 266:*14* |
| *11* 373:*20* | *14, 19* 374:*2* | 263:*1* 271:*7* | *20* | 276:*23* 277:*16* |
| 378:*8, 11* | 380:*3* | 307:*8, 10, 17,* | **expert** 1:*7* | 281:*1* |
| **evidence-based** | **examples** | *17* 308:*5, 5, 10,* | 4:*21* 12:*14* | **exposure** |
| 16:*24* 150:*4* | 99:*16* | *21* 318:*6* | 13:*3* 22:*20, 23* | 67:*10* 114:*18* |
| **evidenced** | **exceeded** 222:*9* | 320:*2, 4, 11* | 23:*2, 4, 22* | 145:*22* 158:*3* |
| 180:*21* | **exception** 24:*2* | 335:*10, 18* | 25:*17* 27:*8, 10,* | 229:*9* 254:*22* |
| **evinced** | 191:*6* | 339:*23* 340:*3,* | *17, 20* 29:*13* | 267:*5* 280:*4* |
| 218:*13* 325:*24* | **excerpt** | *9, 13* 343:*5* | 30:*19, 24* 31:*7,* | 378:*20* |
| **evolved** 27:*22* | 335:*19* 336:*3* | 345:*21, 24* | *12, 19, 21* 32:*4* | **expounded** |
| **exact** 187:*8* | **Excerpts** 6:*16* | 346:*4* 357:*21,* | 33:*2* 34:*12* | 219:*18* |
| 196:*2* 225:*11* | 335:*11* 338:*16* | *24* | 61:*8* 62:*20* | **express** |
| 315:*2* 346:*20* | | | 86:*10* 87:*16* | 270:*24* 367:*24* |

Protected Information - Benjamin Lebwohl, M.D., M.S.

| | | | | |
|---|---|---|---|---|
| expression | 216:*1* | 126:*22*  128:*1* | field  62:*20* | 172:*2*  189:*18* |
| 132:*10*  361:*13* | failure  383:*15* | 185:*1*  274:*12* | 265:*11*  382:*16* | 190:*3*  209:*14* |
| extensive | Fair  10:*4* | 276:*5*  279:*8,* | fight  106:*7* | finishes  318:*19* |
| 296:*15* | 18:*18, 21*  21:*4* | *10, 15, 18,* | figure  264:*17,* | firm  145:*24* |
| extensively | 30:*20*  112:*22* | *19*  349:*10* | *18*  287:*21* | first  9:*22* |
| 261:*13*  262:*6* | 142:*11*  152:*22* | 361:*5, 6, 7* | 296:*2* | 20:*24*  26:*5* |
| extent  51:*12* | 188:*19*  208:*10* | 362:*21*  364:*5,* | figured  190:*14* | 27:*12, 15*  29:*8,* |
| 86:*23*  87:*21* | 305:*24* | *6, 18* | 191:*3*  294:*3* | *24*  36:*16* |
| 215:*17*  260:*1* | fairly  24:*22* | features  50:*18* | files  24:*23* | 42:*16, 17, 21,* |
| 291:*23*  303:*7* | 96:*1*  164:*23* | 71:*24*  74:*10* | filings  298:*21* | *24*  43:*10*  57:*5* |
| 305:*20*  380:*6* | 349:*20* | 100:*20, 20, 21* | filled  68:*17* | 65:*21*  66:*17* |
| extremely | fall  314:*1* | 101:*1, 5, 9* | final  37:*14* | 68:*5, 5*  70:*11,* |
| 259:*16* | 383:*6* | 116:*20*  121:*1* | 274:*17* | *14*  77:*11* |
| eye  123:*6, 11* | familiar  59:*20* | 124:*3, 3*  141:*3,* | finally  72:*16* | 80:*18*  82:*19* |
| eyes  185:*23* | 72:*17*  73:*3* | *4*  252:*10, 11* | find  20:*20* | 93:*6*  97:*21* |
| | 225:*16*  230:*24* | 253:*8*  274:*19* | 22:*5*  56:*19* | 106:*11, 15* |
| < F > | 261:*16*  298:*14* | 275:*15, 20* | 62:*18*  105:*21* | 107:*15*  111:*16* |
| facing  37:*8* | 305:*3*  322:*15* | 276:*2, 15, 19,* | 106:*17*  138:*18* | 113:*22*  129:*7,* |
| fact  34:*7*  61:*5* | 323:*8* | *21*  277:*18* | 140:*8*  144:*15* | *10, 18*  138:*18* |
| 65:*8, 14*  66:*21* | familiarity | 278:*22*  279:*1,* | 159:*22, 23* | 147:*11*  152:*13* |
| 78:*12*  117:*11* | 59:*23* | *12, 23*  280:*1,* | 173:*8*  238:*21* | 163:*9*  184:*13,* |
| 121:*24*  122:*21* | family  180:*22* | *12*  366:*9* | 239:*22*  272:*10* | *15, 20*  190:*7* |
| 146:*18*  152:*24* | 188:*23*  189:*13,* | February  1:*7* | 295:*19*  298:*16* | 202:*13, 15* |
| 156:*24*  166:*22* | *15, 23* | 385:*15* | 325:*4*  356:*17* | 203:*7*  213:*6,* |
| 167:*7*  173:*24* | famous  375:*20* | Fecal  362:*20,* | 363:*7*  366:*3* | *13, 14*  216:*21* |
| 178:*18*  181:*20* | far  42:*23* | *24*  363:*16, 17* | finding  54:*4* | 224:*22*  254:*20* |
| 184:*24*  189:*4* | 66:*21*  202:*18* | feces  361:*5, 7* | 122:*2*  144:*12* | 263:*10*  267:*11* |
| 195:*8, 9*  203:*9* | 220:*4*  222:*9,* | Federally  1:*18* | 145:*6*  233:*22* | 273:*20*  297:*17* |
| 246:*10*  248:*21* | *13*  236:*6* | 385:*14* | 238:*12*  274:*3* | 312:*18*  313:*7* |
| 251:*6*  261:*24* | 239:*22*  265:*10* | feel  169:*8* | 372:*1* | 315:*4*  319:*4* |
| 270:*7, 9* | 325:*6*  381:*6* | 293:*24* | findings | 320:*23*  325:*24* |
| 284:*17*  323:*13* | fashion  204:*12* | feeling  255:*10* | 123:*19*  214:*20* | 330:*12*  334:*16* |
| 324:*7, 23* | fat  117:*14* | 303:*10* | 215:*21*  255:*8,* | 339:*13*  340:*15* |
| 326:*10*  328:*24* | 119:*6, 14* | feels  169:*15* | *12*  267:*17* | 350:*16, 17* |
| 329:*22, 24* | fatal  284:*16* | Feldman | 278:*9*  369:*4* | 358:*17, 24* |
| 334:*5*  341:*22* | fate  264:*3* | 80:*19*  84:*5* | finds  143:*2* | 359:*24*  364:*22* |
| 342:*6*  343:*23* | fatty  119:*1* | 323:*15*  324:*5,* | fine  46:*6, 23* | 371:*1*  381:*7,* |
| 344:*2, 18* | fax  1:*22* | *6*  332:*13, 18* | 76:*23*  92:*18* | *11* |
| 362:*18*  371:*4* | FDA  12:*15* | 334:*1* | 104:*3, 13* | fit  113:*21* |
| 373:*7, 19, 22* | 161:*12*  162:*6* | felt  87:*8* | 106:*1*  107:*13* | 184:*12*  313:*22* |
| 377:*11*  379:*14* | 228:*2, 4, 18* | 198:*6*  293:*15* | 120:*3*  130:*15* | fits  372:*4* |
| factor  250:*23* | 229:*19*  298:*22* | 304:*7* | 139:*6*  169:*15* | Five  137:*11* |
| 254:*13* | 299:*12*  303:*4,* | female  345:*17* | 198:*16*  208:*5,* | 334:*16* |
| factors  65:*17* | *9*  304:*4* | 347:*1, 19* | *18*  238:*5* | fivefold  159:*4,* |
| 68:*21, 24* | 356:*15, 19, 20,* | fences  239:*16* | 249:*14*  253:*22* | *11* |
| 73:*10*  225:*4* | *21*  357:*4* | fewer  158:*2* | 339:*1*  364:*9* | five-minute |
| 334:*21*  337:*14,* | 359:*4, 7* | 239:*22* | finish  67:*17* | 254:*2* |
| *21*  338:*9* | FDA's  228:*14* | fibrillation | 94:*21*  207:*17* | flag  262:*10* |
| faculty  58:*24* | feature  116:*22,* | 322:*10*  327:*6,* | finished | flaw  343:*2* |
| failed  215:*4* | *23*  117:*1, 2* | *8* | 101:*23*  106:*24* | Floor  2:*3* |
| | 120:*9*  124:*14* | | 130:*17*  137:*8* | |

Protected Information - Benjamin Lebwohl, M.D., M.S.

Florham 2:18
florid 225:20
flower 270:10
focus 59:10
143:13 146:13
359:20
focused 17:8
51:21 87:9
268:18
Focusing
36:15 144:6
275:11 313:10
folks 129:2
141:4 189:13
190:6, 8
191:10 193:6
201:16 214:1
266:5 274:21
275:14, 16
276:12 277:15
285:24 350:7
follow 103:20
104:5 105:17
151:12, 22
186:17 353:9
374:5
followed 24:24
25:1 151:8
180:1 251:24
314:6, 17
356:3
following
110:24 283:14
284:8 383:5
follow-on 78:9
268:2
follows 9:9
173:14
follow-up
151:5 167:3
173:20 179:18,
23 206:23
218:21, 21
220:14 281:23
287:2 321:19
377:12, 19
378:2
Fonseka
133:20 154:13
foolish 252:24

forceful
112:11, 16, 20
fore 94:2
306:12
forefront 98:6
foregoing
385:17
Forgive 369:11
form 16:5
124:9 181:13,
24 226:14
302:7 305:12
324:7 343:4
370:20 371:17
373:5 374:23
379:11 380:15
381:2 382:18
formal 13:13
101:14 117:19
187:14 188:3
196:4, 21
356:13
formally 27:10
forming 378:9
formulate
77:12
formulating
91:19 317:2
forth 19:8
21:15 37:1
48:1 62:1
87:14 170:12
186:8 209:18
250:3 267:11
270:1, 11, 14
282:21 293:6
332:19
forthcoming
41:18
fortunate
151:5
forward 140:2
found 56:12
87:2, 7 88:4
99:15 120:22
145:21 157:4,
23 200:5
214:7 239:17
240:11 247:21
261:8, 21
277:19 288:2

foundation
18:11 19:11
215:15 216:5
217:11 233:16
236:3, 11
249:24 298:24
299:4 342:21
360:12 380:15
382:18
foundational
297:19 300:3
foundations
357:11
four 113:20,
22 130:20
163:23 164:2
273:10 278:3
283:19 334:15
345:9
fourth 273:15
frankly 63:21
120:10 148:13
196:7 197:1
284:15 357:6
fraught 149:4
189:19
FREEMAN
2:1
frequent
58:10 178:19
363:1
frequently
58:8 191:19
241:14 304:20
314:24
friendly
305:18
front 36:4
38:8, 24 40:3
83:23 88:23
103:7 105:13
179:14 256:6,
17 262:24
272:24 291:18
307:17 327:14
340:13 357:3
frustrated
304:5
fuel 316:4
full 20:19
147:11 180:16

182:16 184:20
199:21 216:21
224:22 315:24
319:4 339:13
340:15
fully 90:10
106:23 215:9
355:21
function 30:19
functioning
32:4
further 46:1
76:16 94:4
96:19 107:3
113:5 150:11
182:8 200:11
218:17, 17
219:18 220:6
246:21 251:11
338:1 344:18
future 116:13
146:13

< G >
gain 127:20
game 68:15, 16
gastroenteritis
69:6
gastroenterolog
ist 58:4, 5
368:15
gastroenterolog
ists 72:14
gastroenterolog
y 18:5 57:10
136:17
gastroenteropat
hy 364:5

Gastrointestinal
18:4 120:15
349:9 350:9
363:2, 18
364:8
gender 269:21
General 3:2
4:24 28:5
32:13 34:14
39:10 44:2, 3,
11, 24 78:21
134:16 148:22

149:20 163:16
190:13 191:6
225:7 242:3
270:3 272:21
299:13, 24
327:23 354:9,
16 357:2, 13
381:6
generalize 95:3
generalized
315:6
generally
26:15 147:12
148:1 211:22
240:9 251:23
277:16 327:5
generate
24:17, 18
25:11 36:19
92:11 164:15
316:17 328:17
354:12 355:17
generated
16:1 25:12
34:21 93:2
95:22 98:20
137:5 310:3
357:8 367:12
generates
301:4
generating
25:10 40:14,
20, 24 41:9
42:1, 7 45:13
93:9 163:20
generation
40:17 41:19
164:17
generic 148:3
149:9 150:3
211:14 242:6
325:18 373:20
Generically
354:4
genes 211:19
genetic 212:3
gentlemen 80:8
getting 52:13
72:7 111:7
119:24 120:12
167:22 185:23

Protected Information - Benjamin Lebwohl, M.D., M.S.

193:*4*  195:*2, 8*
248:*4*  290:*21*
357:*5*
**GI**  114:*23*
141:*12, 14*
143:*9*  190:*6*
315:*1, 3, 6*
325:*18*
**give**  17:*19, 21*
30:*6*  80:*8*
96:*8*  106:*16*
107:*5*  132:*13*
134:*13*  190:*10*,
*22*  196:2
203:*4*  219:*4*
272:*9*  283:*10*
319:*22*  321:*1*
330:*15, 22*
332:*10*  334:*24*
341:*4*  348:*5*
372:*23*
**given**  64:*1*
103:*6*  113:*3*,
*17*  199:*23*
200:*1*  210:*22*
222:*14*  249:*4*
269:*2*  281:*1*,
*12*  295:*17*
298:*12*  311:*11*
356:*17, 20*
362:*16*  363:*3*
364:*16, 22*
372:*5*  381:*21*
385:*6*
**gives**  139:*7*
**glad**  163:*13*
353:*8*
**glancing**  272:*7*
**glean**  242:*22*
**gleaned**  151:*18*
**global**  334:*17*
**globally**
349:*10*
**gluten**  68:*1, 5*,
*10*  73:*11*
78:*22*  79:*5, 5*
168:*6, 11, 15*
169:*2, 14*
176:*14, 16*
180:*22*  189:*9*
197:*7, 9, 16*

255:*10*  290:*8*
296:*18*  343:*22*
361:*23*
**gluten-containi**
**ng**  78:*15*
**gluten-free**
167:*22*  168:*21*
211:*13*  212:*7*
281:*2, 5, 10, 14*
290:*10*
**gluten-induced**
168:*13*  169:*7*
**go**  26:*4*  46:*21*
73:*14*  78:*18*
79:*24*  81:*19*,
*23*  86:*13*
93:*17*  94:*16*,
*20*  105:*22*
106:*6*  107:*14*
108:*4*  115:*18*
118:*10*  132:*20*
137:*9*  139:*15*
160:*20*  178:*4*
182:*14*  207:*21*
208:*4*  212:*21*
214:*21*  236:*15*
255:*16*  259:*1*
266:*12*  268:*13*
277:*23*  292:*17*
303:*11*  304:*14*
305:*8*  316:*23*
319:*10*  325:*12*
336:*8*  339:*1*
353:*15*  361:*1*
370:*15, 24*
372:*15*  376:*8*
**goal**  342:*5*
**goes**  75:*2*
159:*2*  167:*23*
362:*7*  364:*7*
369:*1, 13*
**going**  13:*17*
17:*6*  18:*16*
26:*10*  28:*4*
32:*16*  33:*10*
45:*24*  49:*14*
72:*13*  83:*22*
86:*13*  105:*12*,
*19, 20*  106:*10*,
*22*  126:*13*
139:*16*  140:*2*

157:*20*  188:*6*
192:*18*  196:*9*
199:*3*  208:*12*,
*13, 19*  219:*3*
248:*10*  250:*16*
252:*3*  255:*17*
271:*3*  277:*22*
302:*19*  306:*20*
307:*3*  324:*14*
326:*16*  327:*11*,
*12*  338:*21*
343:*23*  345:*20*
346:*17*  353:*6*
357:*20*  358:*15*
366:*13*  372:*8*,
*15*  383:*4, 7, 11*
**gold**  148:*9*
**GOLKOW**
1:*22*
**Good**  9:*14, 15*
39:*16*  105:*3*
140:*1, 4*
195:*23*  262:*8*
264:*17*  294:*5*
301:*22*  382:*4*
**gotta**  79:*23*
318:*14, 16, 19*
**gotten**  195:*14*
**gradient**
224:*15*
**gradually**
285:*12*
**granted**  95:*6*
99:*11*  108:*7*
132:*8*  138:*21*
139:*1*
**granting**  25:*21*
**grave**  151:*9*
**great**  73:*4*
118:*16*  145:*12*
363:*10*
**Green**  57:*7*
109:*13*  110:*5*
153:*11*  184:*21*
187:*7, 23*
198:*2*  202:*16*
204:*2*  214:*19*
215:*3, 20, 24*
263:*4*  271:*5*
349:*2, 23*

**Greywoode**
6:*3*  140:*18*
145:*4*  146:*2, 3*
156:*9, 10, 13*,
*15, 17, 18*
236:*21, 23*
237:*21*  238:*15*
262:*12, 20*
263:*2*  371:*22*
378:*23*
**group**  115:*3*
129:*1*  145:*23*
178:*18*  183:*11*,
*15*  201:*23*
202:*13*  203:*21*
204:*20*  220:*22*
240:*9*  246:*14*
249:*1, 2*  267:*6*
273:*3, 6, 9, 12*,
*14, 15*  274:*10*
275:*7, 9, 24*
276:*6, 22*
381:*15*
**groups**  184:*1*
244:*23*  247:*3*
249:*6, 10*
273:*10*  274:*23*
**grow**  168:*24*
**guess**  78:*8*
121:*23*  199:*20*
235:*18*  334:*14*
368:*1*  383:*20*
**Gujral**  98:*17*
**gut**  69:*3*
127:*15*

**< H >**
**habit**  361:*9*,
*10, 11*
**half**  70:*15*
223:*18*
**half-life**  176:*2*,
*21*  294:*23*
**Haller**  233:*3*
**halted**  230:*16*
**Hammoudi**
137:*24*  155:*13*,
*14*
**hand**  28:*3*
48:*8*  149:*12*

150:*15*  308:*21*
347:*6*
**handed**  12:*18*
28:*15*  34:*18*
179:*6*
**handful**  344:*14*
**handing**
320:*10*  335:*17*
**handled**
372:*14*
**handy**  305:*18*
**Hang**  321:*7*
**haplotype**
211:*18*
**happen**  49:*14*
68:*6*  315:*7*
351:*8*  363:*24*
**happened**
246:*4, 17*
281:*23*  282:*4*,
*10, 18*  308:*15*
315:*3*  338:*15*
351:*16*  381:*6*,
*11*
**happening**
230:*10*
**happens**  69:*7*
235:*19*  247:*19*
314:*24*
**happy**  64:*19*
**hard**  175:*19*
280:*6*
**harder**  251:*15*
**hard-pressed**
171:*7*
**harmed**  60:*7*
**Hartranft**
138:*9*  155:*17*
**Hasebe**  6:*19*
81:*6, 8*  334:*17*
335:*13, 20*
337:*20*  338:*1*
**Hasebe's**
336:*23*
**hat**  357:*4*
**HCT**  191:*23*
341:*2*
**head**  10:*12*
188:*18*  190:*12*
334:*17*  366:*4*

Protected Information - Benjamin Lebwohl, M.D., M.S.

heading
182:*15* 226:*17*
227:*4* 297:*13*
headlined
138:*22*
heads 129:*15*
188:*1*
heal 375:*12*
healing 183:*5*
296:*14, 20*
375:*10*
Health 59:*2*
161:*12* 162:*9*
164:*6*
healthcare
151:*10* 171:*13*
hear 311:*22*
324:*23*
heard 185:*15,*
*19* 196:*22*
303:*8*
hearing 184:*21*
heart 101:*6, 8,*
*10*
height 123:*24*
HeLa 261:*16*
held 1:*15*
help 45:*19*
163:*13* 198:*7*
212:*24*
helped 272:*14*
382:*24*
helpful 60:*2, 3*
87:*7* 88:*6*
91:*21, 23* 98:*2*
119:*18* 152:*4*
242:*12* 261:*21*
266:*11* 290:*6*
297:*20* 300:*4*
302:*15* 356:*1*
364:*12* 373:*2,*
*12, 19* 382:*14*
383:*16*
hero 164:*6*
herring 328:*1*
Herve 81:*16*
86:*6* 353:*21*
hesitant
121:*17* 124:*18*
142:*1* 144:*18*

190:*10* 197:*7*
285:*17*
hesitate 188:*17*
hesitates
268:*10*
Hey 39:*18*
Hideki 81:*12*
84:*11*
hierarchy
147:*13, 20*
148:*1, 2, 3, 5,*
*13, 22* 149:*10,*
*16, 21, 23*
150:*3* 372:*18*
high 285:*11,*
*12* 351:*4*
374:*3*
higher 114:*15*
221:*18* 223:*2*
224:*3* 229:*14*
high-impact
370:*1*
highly 154:*11*

high-reputation
370:*2*
Hill 224:*16, 18,*
*24* 225:*5, 9, 17,*
*21, 23* 226:*4, 6,*
*17, 20* 227:*1, 9*
241:*9, 13*
254:*11* 378:*6*
Hinman 80:*22*
81:*5* 85:*24*
hint 98:*2*
histologic 50:*7,*
*19, 21* 51:*10*
53:*23* 54:*3*
69:*23* 74:*3, 5*
96:*17* 111:*2*
153:*13* 167:*12*
168:*1* 192:*20*
255:*12* 257:*5*
290:*4, 22*
291:*1, 5*
histological
74:*3* 100:*19*
255:*8* 296:*5*
**Histologically**
74:*8* 245:*19*

280:*10* 291:*11,*
*22* 292:*2*
histology 6:*5*
53:*7* 109:*24*
237:*12* 271:*9*
290:*13* 292:*6*
histopathologic
88:*8*
histopathologic
al 87:*6*
253:*14* 273:*24*
274:*3*
history 180:*23*
188:*23* 189:*13,*
*15, 23* 193:*17*
257:*23* 283:*19*
322:*10* 326:*11*
HLA-DQ2
211:*18*
Ho 81:*24*
86:*3* 307:*20*
308:*22* 309:*1*
333:*8*
hoc 62:*10*
374:*13*
hold 174:*6*
233:*19*
holiday
287:*22* 288:*5,*
*8, 9, 10, 19*
289:*7, 19, 22*
292:*11, 12, 16,*
*24, 24* 293:*9*
294:*8, 21*
295:*15, 15*
330:*7, 24*
331:*4, 11, 16,*
*23* 332:*11*
holidays
288:*14*
homogeneous
129:*17, 17*
honest 171:*11*
honestly 25:*19*
54:*19* 122:*12*
hoops 199:*6*
hope 26:*6*
265:*21*
hopefully
301:*5*

Ho's 308:*6, 11,*
*13*
hospitalization
116:*3* 285:*8*
334:*23*

hospitalizations
293:*18* 337:*16*
382:*1*
hospitalized
284:*6* 285:*7*
hour 43:*21*
372:*15*
huge 239:*13*
268:*24* 269:*16*
human 60:*6*
259:*16*
humans 59:*19*
hundred
157:*18* 191:*5*
hung 119:*24*
Hutfless 164:*3*
hydrochlorothi
azide 191:*22*
hypermotility
363:*18*
hypotension
284:*7*
hypothesis
145:*7, 18*
270:*15*
hypothesized
66:*9*
hypothetical
70:*11*

< I >
i.e 192:*24*
332:*8*
iceberg 143:*19*
239:*9* 360:*8,*
*15* 363:*7*
idea 61:*11*
208:*15* 267:*8*
ideal 100:*23*
260:*10*
ideally 304:*7*
ideas 91:*22*
identical
194:*8* 221:*3*

259:*3, 21*
260:*8*
identification
9:*5* 14:*14*
28:*12* 34:*15*
36:*1* 38:*5*
88:*20* 179:*3*
201:*2* 256:*3*
262:*21* 271:*14*
307:*13* 320:*7*
335:*14* 340:*6*
346:*7* 358:*2*
identified
15:*19* 19:*6*
79:*15* 83:*16*
84:*10, 21*
86:*19* 90:*14*
92:*5* 237:*22*
255:*9* 288:*9*
350:*17*
identifies
91:*11*
identify 58:*3*
80:*15, 19, 22*
81:*12* 84:*4*
86:*9* 96:*6*
105:*5* 106:*11*
107:*2* 113:*19*
114:*1* 136:*24*
152:*6* 161:*10*
163:*14* 225:*14*
226:*9* 282:*22*
283:*5, 6* 287:*1*
319:*5* 338:*10*
354:*14, 24*
355:*9, 12*
360:*7* 370:*17,*
*23*
identifying
372:*21*
ill 142:*1*
166:*17* 169:*3,*
*4* 183:*1*
195:*11, 16*
255:*10* 284:*18,*
*22* 327:*3*
ill-defined
124:*17*
illness 285:*5*
288:*21* 296:*6*
323:*19* 324:*2*

Protected Information - Benjamin Lebwohl, M.D., M.S.

| | | | | |
|---|---|---|---|---|
| 325:*16* 332:*15* 334:*7* | implicitly 318:*2* | 295:*3* 296:*21* 369:*5* 375:*24* | *11* 247:*6* 248:*14* 257:*14* | indication 265:*11* 325:*14* |
| illustrated 288:*11* | implied 132:*23* 133:*10*, | 376:*5, 19* 377:*6* | 313:*22* 348:*15* inclusive | 327:*16* 331:*3* indirectly |
| illustrative 99:*7* 287:*20* | *16, 17, 18* imply 139:*2, 2,* | improvements 187:*2* | 247:*13* 360:*22* incomplete | 306:*18* individual |
| 345:*3* | *10* | inaccurate | 80:*6* 309:*21* | 70:*2, 4, 24* |
| imagine 142:*5,* 17 169:*11* | implying 282:*7* import 139:*12* | 160:*17* 181:*10,* 17 | 314:*9* inconsistent | 71:*6, 14* 120:*5* 149:*4, 8* 223:*8,* |
| 301:*1, 6* | importance | inaccurately | 313:*12* | 10 302:*1* |
| imaging 97:*18* | 149:*17* | 272:*9* | incontinence | individuals |
| immediate 16:*20* | important 241:*11* 259:*23* | inadequately 101:*18* | 362:*20* incorporate | 62:*22* 63:*4, 12* 69:*13, 19, 21* |
| immediately 21:*11* 344:*5,* | 292:*1* 301:*11, 15* 302:*3* | inadvertent 163:*9* | 306:*16* incorporates | 70:*7* 73:*13* 108:*17* 117:*9* |
| 20 | 343:*16* 352:*15,* | incidence 64:*3* | 369:*22* | 120:*23* 157:*23* |
| immune 67:*5* 69:*4* 259:*11* | 19 360:*11* 364:*15* 365:*4* | 270:*6* 353:*3* incident 71:*1* | increase 159:*11* 224:*2* | 163:*23* 178:*14* 260:*6* |
| Immunopathog enesis 5:*18* | 372:*3* imposed | include 15:*18* 16:*17* 17:*16* | increased 93:*20* 159:*4* | individual's 375:*11* |
| 135:*14* 154:*20* 254:*16* 255:*24* | 281:*15* impractical | 36:*23* 154:*22* 184:*7* 247:*11* | 224:*2* 363:*16* increasing | induce 108:*20* 115:*13* 127:*18* |
| immunosuppres sant 193:*16* | 151:*17* impression | 248:*11* 257:*23* 304:*21* 364:*7,* | 221:*17* increasingly | induce, 103:*13* induced |
| 246:*3* | 178:*20* 189:*2* | 10 366:*10* | 61:*6* 64:*3* | 116:*12* 138:*8* |
| immunosuppres sants 192:*9,* | 316:*21* 373:*15* imprimatur | 369:*16, 24* 375:*11* 383:*7* | 132:*7* INDEX 8:*2* | induces 50:*20* inducing 224:*6* |
| 11 193:*6* | 234:*4* | included 75:*3,* | 104:*12* | induction |
| 194:*13* 205:*23* 206:*2, 6, 19* | improve 78:*5* 183:*11, 16, 18* | 4 77:*23* 78:*2* 79:*9* 85:*1* | indicate 10:*2* 59:*13* 146:*10* | 67:*13* infarction |
| 248:*24* 249:*5* | 215:*4* 216:*2* | 93:*15* 99:*18* | 206:*4* 221:*24* | 101:*11* |
| immunosuppres sion 193:*2* | improved 182:*21* 200:*4* | 186:*10* 206:*7* 225:*23, 24* | 274:*17* 278:*14* 287:*11, 16* | infection 171:*2* infer 331:*9* |
| 194:*5* 243:*10,* 21 245:*7* | 202:*4* 206:*20* 221:*8, 14* | 256:*24* 257:*17* 298:*21* 300:*13,* | 311:*12* 326:*20* 327:*23* 330:*6* | inflammation 59:*14* 364:*8* |
| 246:*12, 19* 247:*1, 4, 15* | 245:*18* 283:*14* 293:*15* 377:*20* | 14 353:*2, 19* 368:*10* 369:*18* | 341:*17* 352:*23* indicated | inflammatory 177:*19* |
| 248:*16, 19* | improvement | includes 15:*14* | 206:*22* 219:*18* | inform 185:*24* |
| immunosuppres sion's 250:*6* | 111:*2* 167:*24* 175:*13* 176:*7* | 50:*18* 283:*4* 287:*8* 335:*21* | 240:*6* 343:*12* 351:*11* 376:*21* | informal 204:*7* INFORMATIO |
| immunosuppres sive 377:*21* | 177:*1* 193:*19* 195:*6, 22* | 336:*4* 369:*3* including 24:*5* | indicates 61:*21* 146:*16* | N 1:*7* 88:*7* 91:*12* 110:*17* |
| impact 262:*3* | 205:*21* 206:*1,* | 72:*14* 87:*16* | 184:*10* 211:*11,* | 199:*23* 200:*1* |
| impacted 157:*11* | 5, 10 209:*2, 21* 210:*7* 216:*9* | 89:*10* 91:*13* 121:*2* 253:*13* | 15 218:*18* 287:*21* 310:*18* | 242:*12* 297:*20* 300:*4* 321:*20,* |
| implicated 325:*20* | 218:*14, 23* 220:*11* 243:*18* | 305:*14* 349:*19* inclusion | 330:*1, 11, 13* 334:*8* | 24 329:*16, 19,* 21 330:*1* |
| implication 284:*15* | 247:*14, 15* 284:*5* 289:*2,* | 77:*19, 22* 128:*9, 10* | Indicating 81:*1* 133:*6* | 380:*1, 7, 9* 381:*17* 382:*8* |
| implications 268:*11* | 23 290:*12, 13,* 17 293:*11* | 183:*15* 184:*12* 245:*14* 246:*9,* | 220:*8* 347:*12* 376:*12, 13* | informed 75:*20* 114:*20* |

Protected Information - Benjamin Lebwohl, M.D., M.S.

infusion
294:15
ingredients
192:1
initial 93:16
106:9 110:9
122:5 133:5
178:20 183:20
185:16 212:21
233:22 247:11
248:11 314:2
349:15
initially 27:8
33:6 74:13, 20
75:8, 14, 21
93:2 104:9
174:13 203:10
212:8, 17
213:18 214:5
224:23 228:24
239:24 246:18
365:14
initiate 183:3
initiated
287:13 294:7
initiating
367:5
initiation
315:11
initiative
120:21
injured 127:15
injury 23:19,
24 119:4
input 13:16
357:9
inputs 317:6
inside 129:15
356:19
instance
132:20 141:21
174:8 222:3
288:8 303:19
333:8
instances
65:15, 20
66:18, 20
168:3 170:20
354:14
institution

73:1 199:1
instruct 46:5
instructions
9:22
insufficiency
383:14
insufficient
123:17 126:8
intend 47:14,
24 48:10
intended
239:24 286:2
intentional
342:6
intentionally
342:1, 4
interacted
58:15
interactions
58:10 304:17
interchangeabil
ity 212:11

interchangeable
362:2

interchangeably
252:4
interest 339:8
353:12 382:15
383:4, 10
interested
32:22 144:1
162:5 186:14
218:1 238:7
267:4
interesting
74:17
intermittent
128:20 327:7
intermittently
71:11
Internal
107:17 136:6
297:13, 18
298:1, 6, 19
299:7, 18
300:2, 15
368:17 370:4
374:18 379:23
380:9, 18, 22

internally
351:20 380:7
international
116:10
interobserver
125:5
interpret 133:5
interpretation
128:21 159:5,
6 183:14, 21,
24 184:4
202:2 218:11
328:14
interpreted
125:11
interprets
332:22
interrupt
175:4 207:3,
16 342:22
interval 158:5,
14, 17 159:1, 7
intervention
171:4, 19
230:15
interventions
148:15
interviews
264:16
intestinal 50:7
114:17 121:5
134:6 231:12
233:4 262:7
296:19 363:9,
11 364:9
368:23
intestinal-relate
d 231:6, 17
233:13
intestine 59:15
123:5 261:8
262:2, 4
intimately 21:1
introduce
202:21
introduced
68:6 327:19
introduction
108:22
invariable
165:10

investigate
49:6 62:8, 13
63:20 64:7
169:5
investigated
50:2 53:23
investigation
75:4 78:2
257:17, 18
investigations
79:10
investigator
164:10
investigators
115:4 244:23
246:13 258:22
259:20 286:1
invite 161:17
Invoice 4:21
28:10, 20 29:1
42:16 82:19,
23 83:7, 17, 21
84:2, 9, 17
85:5, 23
invoiced 85:1
Invoices 5:3
12:19, 21
28:18 38:3, 11
39:2 40:5, 8,
12, 18, 22 41:5,
17, 18 42:2
82:17 83:11
85:19 86:5
involved 24:23
25:22 56:13
167:10 202:22
203:16, 20
236:1 284:18
involves
167:13, 15
257:22
involving 27:7
370:6
iron 119:9, 11
121:2
irrelevant
98:24
issue 26:16, 20,
21 50:24
63:16 98:23
114:6 149:11

150:14 160:16
199:8 243:15
244:11 264:7,
23 285:13
306:10 360:23
362:11 370:5
issued 11:4
it, 377:22
item 133:23
163:6
items 11:21
12:1 15:14, 18
90:15 91:12
358:18, 19, 23
iteration 36:17
It'll 105:24
106:1
its 53:12
96:20 98:13
137:7 143:2
146:17 228:5
251:13, 13
252:10 275:6
328:21 329:23
356:16 364:18

< J >
January 53:12
97:23 332:2, 4
Japan 334:18
Jeffrey 81:14
JERSEY 1:2
2:4, 18
JESSICA 2:17
jessica.brennan
@dbr.com
2:19
Joe 187:24
jogged 98:10
joke 292:17
journal 18:5
53:11 57:9
136:16 154:12
370:2, 3
JS 1:6
judgment
333:19
Julian 93:19
July 161:13
339:16 340:23
jump 208:14

Protected Information - Benjamin Lebwohl, M.D., M.S.

jumping 323:*10*

jury 76:*18*, *19*

jury's 76:*14*

< K >

Kaplan 1:*16* 2:*7*

KATZ 2:*1*

keenly 186:*16*

keep 10:*11*, *16* 140:*2* 187:*13* 188:*12* 317:*19* 363:*8*

keeping 187:*14* 188:*2* 195:*1* 363:*22*

Ken 9:*16* 207:*15*

KENNETH 2:*12*

kenneth.murph y@dbr.com 2:*15*

kept 188:*21*

KESSLER 2:*7* 164:*3*, *5*

Kessler's 102:*15*, *17*

Kim 48:*20* 54:*10* 66:*11* 173:*9* 207:*22* 312:*5*

Kimberly 1:*17* 385:*13*

kind 10:*14* 18:*15* 25:*6* 159:*10* 223:*5* 232:*15* 245:*21* 257:*21* 265:*14* 269:*11*, *14* 285:*3* 325:*7* 326:*10* 345:*3* 354:*17* 360:*18*

kindly 270:*17*

kinds 359:*23*

kitchens 197:*11*

Klug 3:*2*

knew 33:*17* 73:*2* 97:*15*

164:*7* 269:*18* 330:*2* 344:*3*

know 13:*23* 14:*23* 18:*20* 26:*15* 39:*7* 46:*12* 49:*12* 54:*12* 55:*4* 64:*2*, *18* 66:*21* 67:*18* 68:*23* 70:*10* 71:*22* 73:*7* 77:*15* 82:*3* 96:*2* 118:*5* 119:*6*, *7* 121:*20* 125:*21* 127:*14*, *19* 144:*7* 145:*15*, *20* 147:*5* 150:*24* 157:*19* 158:*6* 169:*22* 181:*19* 182:*5* 188:*16* 190:*18*, *20*, *22* 192:*3*, *5* 194:*2* 196:*18*, *23* 204:*8* 207:*19* 208:*11*, *13* 213:*21* 218:*1* 222:*11* 239:*6*, *10*, *12* 257:*10*, *13* 258:*14*, *23* 259:*10* 269:*2*, *16*, *24* 279:*5* 288:*18*, *23* 291:*13* 295:*18* 296:*4* 312:*2* 317:*22* 326:*18* 327:*2* 343:*1* 344:*9* 347:*2* 352:*5*, *7* 353:*12* 357:*1* 362:*16* 364:*16* 372:*8* 381:*9* 382:*11*

knowing 189:*22*

knowledge 63:*18* 64:*24* 95:*5*, *8* 99:*12* 162:*4* 177:*22* 224:*10* 231:*11* 352:*1*, *9*

known 123:*23* 164:*5* 191:*19* 204:*4* 223:*8*, *15* 252:*21* 325:*15* 333:*11* 382:*2*

< L >

label 126:*19* 211:*22*

labeled 212:*17* 213:*18* 214:*6*

laboratory 69:*23* 253:*15* 290:*4*

lack 64:*24* 177:*21* 215:*14* 216:*4*, *8* 217:*10* 233:*15* 236:*2*, *10* 249:*23* 251:*15* 298:*23* 299:*3* 377:*12* 378:*2* 380:*15* 382:*18*

lacks 110:*16*

Lagana 6:*8* 53:*3*, *17* 86:*10* 96:*14* 102:*4* 110:*3* 112:*18* 131:*18* 153:*5*, *9*, *10* 237:*2*, *21* 238:*6* 271:*3*, *13*, *20*

Lagana's 86:*20* 87:*3*, *13*, *17*, *17*, *22* 88:*5* 89:*12* 102:*21*

laid 370:*6*

land 230:*11*

language 111:*14* 370:*5*

large 56:*19* 60:*5* 120:*23* 239:*17* 242:*23* 244:*14* 261:*8*, *15* 262:*2*

largely 87:*2* 202:*1*

larger 305:*22*

largest 276:*20* 277:*12*

lasted 288:*14*

lasting 218:*23*

late 37:*9*, *10* 42:*8*, *13* 44:*9* 72:*3*

latency 229:*10*

laugh 326:*6*

law 1:*15*

LAWYER'S 386:*1*

lay 352:*11*

layer 278:*18*

lead 120:*15* 315:*18* 353:*9*

leads 221:*18* 224:*3*

learn 202:*7* 270:*4*

learned 17:*4* 21:*3* 123:*4* 202:*20*

learning 64:*3*

leave 329:*11*

LEBWOHL 1:*15* 4:*5*, *14*, *19*, *21*, *23* 5:*4*, *9* 9:*4*, *7*, *14* 10:*22* 14:*12* 15:*4* 18:*1* 22:*19* 28:*11*, *15* 34:*13* 38:*3* 48:*10* 59:*12* 61:*20* 88:*19* 89:*2* 103:*8* 108:*23* 109:*13* 110:*5* 112:*19* 131:*15* 153:*10* 164:*24* 198:*23* 333:*3* 358:*7* 385:*8*

Lebwohl-1 4:*12* 9:*3*

Lebwohl-10 5:*18* 255:*23*

Lebwohl-11 5:*22* 262:*15*

Lebwohl-12 6:*4* 271:*8*

Lebwohl-13 6:*8* 307:*9*

Lebwohl-14 6:*12* 320:*3*

Lebwohl-15 6:*16* 335:*11*

Lebwohl-16 6:*19* 339:*24*

Lebwohl-17 7:*3* 346:*1*

Lebwohl-18 7:*7* 358:*1*

Lebwohl-2 4:*16* 14:*9*

Lebwohl-3 4:*21* 28:*10*

Lebwohl-4 4:*21* 34:*12*

Lebwohl-5 5:*1* 35:*23*

Lebwohl-6 5:*1* 38:*2*

Lebwohl-7 5:*5* 88:*15*

Lebwohl-8 5:*10* 178:*24*

Lebwohl-9 5:*12* 200:*21*

Lebwohl's 13:*2*

Leffler 102:*6* 164:*9*, *17*

Leffler's 102:*20*

left 132:*11* 163:*9* 182:*14* 303:*10* 304:*10* 356:*5* 365:*9*

legal 12:*9* 26:*3* 77:*1*

legitimate 26:*2*

legs 254:*5*

lends 251:*11*

length 132:*2* 331:*16*, *21*

lesions 138:*3*

lesser 93:*21* 122:*8*

Lethargic 126:*5*, *7*, *9*