# EXHIBIT 7

Protected Information - Benjamin Lebwohl, M.D., M.S.

**Letter** 5:1
35:18, 23
231:23  232:13,
19  281:4, 6
282:2, 17
**letters**  115:1
**letting**  270:18
**level**  51:5
114:15  259:16
260:5
**levels,**  282:7
**Lexington**
1:16  2:8
**LIABILITY**
1:6  5:6  88:17
**life**  58:12
68:5  120:10
169:14
**lifelong**  78:21
**life-threatening**
136:1  283:23
286:6
**light**  240:3
**limit**  270:23
**limitation**
270:21
**limitations**
158:7  243:3
**limited**  129:1
145:24  158:3
183:21  270:15
300:14  317:1
349:21
**limiting**
128:22  136:4
158:11
**linchpin**  22:3
93:5
**Line**  8:6, 6, 6,
10, 10, 10, 14,
14, 14, 14, 14,
14  99:2, 4
162:16  177:16
260:19  261:2
337:9  386:2
**lines**  278:3
334:15  345:9
**lingering**
176:20

**link**  49:6
203:12  255:5,
9  355:9, 12
**lion's**  247:22
**List**  5:8  7:7
12:9  15:15, 20,
22  18:1  21:20
22:1  79:18, 21
80:14  83:10
85:16  86:8, 14
88:18  89:2, 6
90:14, 17, 18
91:11, 16  92:2,
6, 9, 20  93:12,
16  96:21
97:14  99:19,
24  102:8
103:6  104:5, 8,
9  105:1, 2, 22
106:8, 9
120:14  130:2,
13  131:4
132:13  137:14,
17  138:7
151:24  152:2,
5  153:23
156:5  161:7
162:2  163:17
188:4  190:12,
23  204:3
225:15  254:22
272:1, 7, 10, 19
322:22, 22
323:1  357:21
358:1, 16
366:1, 5  370:9
371:12  383:11
**listed**  92:24
95:20  132:1, 3,
8  134:6  146:9
163:5  272:19
370:13
**lists**  104:6
221:3  226:5
306:3
**literally**  314:21
**literature**  12:8
16:10, 16, 17,
18, 21  17:8, 10,
12, 15, 17  18:8
19:16, 21  20:6,

8, 12, 14  33:13,
18, 20  36:24
43:6  59:17
61:20, 24  62:6,
14, 19  63:8
75:11  89:12
91:19  92:4, 8,
9, 21  98:15
99:15  103:2,
15  104:12
108:13  111:24
117:23  120:7
122:6  123:15
129:10  136:6
138:22  140:9
141:16  142:12
170:1  178:1
186:17  225:10
226:8  229:11,
13  255:3
262:9  286:17
289:15, 18
293:13  304:21
364:24  373:3
379:18  383:9
**literature's**
127:8
**litigated**  31:14
199:8
**LITIGATION**
1:6  5:7  9:18
23:23  24:5
25:12  27:6, 18
29:14  30:2, 9,
10, 20  31:3, 8,
18  32:5  47:13
82:5  88:17
104:24  300:21
302:24  317:10
**little**  109:21
127:7  184:19
195:14  211:4
244:18  367:22
**live**  260:15
**liver**  304:2
305:2
**lives**  197:12
**living**  185:5
**LLC**  2:1
**LLP**  1:16  2:7,

12, 17
**lo**  247:21
**location**  123:2
**Log**  6:22
340:1
**Logan**  2:13
**login**  357:6
**long**  26:9
36:18  39:20
55:3  64:22
67:9  149:13,
15  150:19, 23
151:22  190:18
191:1  220:1
229:10  288:10
293:24  374:5
**longer**  65:3
73:20  106:1
171:9  175:11
176:11  211:13
230:4  285:13
331:23  349:16
377:20
**long-term**
66:23  148:17
151:20  223:23
233:22  282:18
373:24  374:6
**look**  20:18
37:17  39:18
42:15  65:21
75:10  77:21
83:23  84:16
86:15  98:9
102:7  105:5, 7,
11, 12  110:21
114:3, 13
123:5  128:9
132:5, 9, 15
137:13  143:21
145:19  146:12
157:12  158:22
161:18  162:18
177:13  188:8
206:12  211:20
219:21  242:1
245:16  247:18
248:4  255:18
274:15  276:16
277:5, 12
302:15  308:4

320:12  325:1,
24  337:4, 24
338:7  346:10,
13  347:2, 9, 13
348:14  353:7
358:16  362:22
365:3, 6, 11, 24
373:23  374:4,
6  375:16, 19,
23  376:7, 23
377:14
**looked**  60:9
75:18  85:12
116:2  120:19
129:2  143:23
144:9  194:21
196:5  243:8
268:14  300:24
311:24  356:22
375:21  381:4
**looking**  27:12
54:2  55:16
115:22  116:8
145:1  148:14
190:16  197:1
219:3, 10
226:2  239:16
250:18  293:13
318:6  321:1
324:11  333:9,
10  335:23
341:5  343:5
353:24  354:4
355:13  357:14
359:4, 10
365:10  366:6
367:19
**looks**  52:18
76:3  117:13
123:10  206:16,
21  277:1
**lopsided**
250:13
**lose**  127:22
342:2, 13
**loses**  212:9
**losing**  285:10
**loss**  121:3
206:23  280:15
319:13  320:21
341:1, 18

Protected Information - Benjamin Lebwohl, M.D., M.S.

342:*5, 7, 17, 17*
383:*12*
**lost** 167:*3*
173:*20* 218:*20*
312:*3* 319:*22*
**lot** 30:*12*
121:*21* 126:*1*
190:*1* 265:*17*
270:7 293:*16*
301:*4* 309:*13*
336:*19*
**lousy** 64:*6*
**loved** 381:*9*
**low** 147:*12*
**lower** 222:*14*
223:*10*
**lowest** 224:*8*
**luckier** 72:*20*
**lucky** 56:*18*
**Ludvigsson**
108:*24* 109:*14*
131:*16* 152:*11*
**lump** 275:*3*
**lumps** 333:*15*
**luncheon**
140:*5*
**lurking**
115:*15, 17*
**lymphocytic**
364:*19*

**< M >**
**M.D** 1:*15* 4:*5,*
*15* 9:*4, 7*
385:*8*
**M.D.'s** 4:*19*
14:*12* 15:*4*
**M.S** 1:*15* 4:*5*
9:*8* 385:*8*
**macroscopic**
51:*5*
**Mailman** 59:*1*
**major** 72:*1*
**majority**
66:*20* 145:*13*
191:*9* 193:*15*
204:*18* 244:7,
*10*
**makeup** 265:*7*
**making**
136:*10* 298:*3*

**malabsorbing**
119:*11*
**malabsorption**
114:*17* 115:*22*
116:*3, 22*
117:*5, 7, 11, 16,*
*18, 21* 118:*15,*
*20, 24* 119:*10,*
*13, 14, 16*
121:*11* 124:*5,*
*12, 14, 16*
125:*4, 16, 23*
126:*19* 266:*18*
363:*3*
**Malabsorption'**
**s** 126:*14*
**male** 340:*24*
**malpractice**
23:*9* 24:*15*
25:*16, 18*
**man** 344:*3*
353:*17*
**Management**
7:*4* 346:*2*
**manifestation**
290:*21*
**manifestations**
69:*22, 23* 74:*4*
366:*8*
**Manifesting**
136:*21*
**manner** 35:*15*
44:*11* 110:*8,*
*10* 248:*1*
**manufacturer**
315:*19, 23*
**manuscript**
113:*14* 210:*2*
219:*19*
**March** 309:*24*
310:*1, 2* 311:*2*
319:7 321:*24*
**Marietta** 5:*21*
135:*10, 13*
154:*15, 17, 19*
254:*15* 255:*4,*
*14* 256:*2, 8, 16*
**Marild** 109:*12,*
*13* 112:*18*
131:*18* 152:*13,*
*17* 153:*3, 4*

**M-A-R-I-L-D**
109:*19*
**mark** 14:*6*
28:*6* 37:*22*
206:*22* 218:*16*
219:*13* 220:*7,*
*10* 255:*20*
262:*11* 263:*8*
271:*2, 3* 335:7
345:*21* 357:*21*
377:*5*
**Marked** 6:*10,*
*14, 23* 7:*5*
8:*14* 9:*4* 11:*2*
14:*13, 17*
28:*11, 16*
34:*14, 19*
35:*24* 36:*5*
38:*4, 9* 39:*1*
40:*4* 88:*19, 24*
161:7 179:*3, 7*
180:*2* 201:*1*
256:*2, 7, 17*
262:*21* 271:*13*
296:*13* 307:*10,*
*12* 320:*4, 6, 11*
335:*13, 18*
340:*3, 5* 346:*4,*
*6* 358:*2*
**markedly**
293:*15*
**Marketing**
6:*21* 339:*24*
**Marthey**
135:*18* 155:*1*
287:*4, 10*
**massive** 199:*6*
319:*12* 320:*20*
**matched**
273:*7, 12, 16*
275:*6, 8, 9, 12,*
*22* 276:*12, 13,*
*17, 22* 277:*6,*
*10*
**material**
161:*11*
**materials** 12:*5*
43:*1* 89:*8*
**matter** 23:7
24:*16, 17*
25:*16* 31:*13,*

21 50:*3* 52:*20*
56:*9* 77:*4*
87:*16* 99:*9*
235:*18, 19*
354:*9*
**matters** 164:*21*
**maximize**
360:*3*
**Mayo** 140:*22*
145:*5* 180:*5,*
*19* 183:*22*
184:*6, 13*
185:*17, 19*
186:*13* 231:*22*
**MAZIE** 2:*1*
**mean** 10:*2*
14:*24* 22:*4, 7*
26:*9* 35:*2, 3, 5*
36:*21* 46:*17*
49:*13* 52:*11*
59:7 60:*15, 16*
64:*19* 66:*2*
68:*8* 71:*3*
76:*18, 21* 83:*1,*
*3* 96:*9* 100:*13*
105:*9* 126:*1, 7,*
*10* 141:*15*
153:*10* 163:*24*
175:*5* 193:*11*
201:*7, 9*
209:*23* 210:*15*
241:*15* 243:*13*
256:*20* 258:*5,*
*16* 268:*9*
287:*23* 289:*12*
294:*12* 301:*19,*
*19* 323:*23*
354:*18, 19*
359:7 362:*3*
370:*2* 376:*22*
**means** 125:*22*
174:*17* 376:*4,*
*18* 385:*19*
**meant** 84:*13*
130:*24* 194:*9*
203:*8* 355:*6*
**measure**
159:*15, 17*
231:*12*

**measured**
232:*16* 293:*19*
323:*2*
**measuring**
244:*19* 267:*5*
**mechanism**
48:*12* 49:*4, 20*
50:*11, 14, 19*
51:*5, 6, 11, 14,*
*18, 18, 23*
52:*11, 15, 17,*
*24* 53:*19*
55:*13, 21*
56:*10* 57:*13,*
*20* 66:*9* 67:*23*
367:*11*
**mechanisms**
51:*2, 3* 146:*14*
234:*2* 367:*17*
**medical** 23:*9*
24:*15* 25:*18*
26:*3, 16, 20*
33:*20* 47:*8*
61:*20* 92:*4, 8,*
*20* 93:*15*
114:*22* 117:*23*
129:*10* 138:*21*
166:*14, 21*
167:*9* 172:*20*
174:*2, 22*
177:*23* 255:*3*
257:*23* 286:*17*
289:*15, 18*
333:*17, 19*
374:*20* 379:*24*
380:*10* 381:*7*
**medication**
141:*23* 175:*23*
191:*18* 201:*21*
202:*5* 210:*8*
218:*14* 223:*19*
257:*23* 264:*13*
319:*19, 21*
323:7 325:*17*
328:*23* 376:*1*
377:*18*
**medications**
58:*19* 111:*11*
112:*5* 143:*24*
190:*23* 191:*24*
258:*17* 294:*16*

Protected Information - Benjamin Lebwohl, M.D., M.S.

323:9  325:1
380:3
medicine
16:23, 24  17:1
107:17  115:5
126:2  150:4
183:12  191:14
251:21  322:17
342:10  368:17
370:4
medicines
326:13  328:18
MedWatch
6:8, 12, 23
303:1, 15, 21
304:14, 22
305:7, 12, 21,
24  306:2, 8, 15
307:1, 4, 9, 18,
22  308:22
309:2, 5, 16
312:19  314:7
317:9, 12
318:5, 11
319:5  320:3,
14, 18  324:7
327:10  330:6
332:20, 22
333:22  339:14
340:2, 14, 21
341:6  343:4
345:14, 21
346:24  347:7,
9, 18  351:9
354:18
meet  160:14
Meetings  96:18
memory  98:10
341:5
Menne  233:3,
11
mental  126:10
mention  20:12
110:22  113:11
129:12  132:16
137:19  162:3,
24  255:2
286:22  288:1
310:2  318:7
319:14  328:12

mentioned
73:24  86:5
100:2  113:11
131:13, 20, 21
132:22  138:20
156:5, 13
179:11  214:19
215:22  216:8
236:21  250:7
283:2  294:13
311:9  328:22
329:4  330:20
333:9  336:11
348:8  353:19
378:17
mentioning
107:18  328:20
mentions
98:13  328:11
334:6
mentorship
204:2
mere  174:10
merged  227:2
Merit  1:18
385:14
met  26:24
34:7  164:4, 8
meta-analyses
148:7  149:1
150:9
metaphor
68:14
Micromedex
304:19
microscopic
362:19  364:14
middle  201:12
208:16  213:8
377:16
midway
184:19  199:21
mild  269:13
270:11  278:20
milder  268:5,
8, 16, 19  269:7,
10  270:2, 13
379:1, 8, 14
milligram
221:21  222:19
223:2

milligrams
222:2, 3, 16
223:1  311:4
322:11
millions
300:21  301:7,
21
mind  10:2
20:23  53:14
94:1  142:10
187:13  252:18
281:19  317:19
362:22  366:8
mine  87:4
303:5
minimal  94:9
192:15  222:7,
12
minimize
359:19
minimizing
243:5
minimum
229:9
Mini-Sentinel
228:3, 5
minority
193:15
minute  99:14
272:9  330:15
minutes
194:19  318:15,
20  366:18
mischaracteriza
tion  18:11
19:11  233:17
241:22  299:5
misdiagnosed
72:15  74:13
75:8, 14, 22
177:6, 8, 17
178:7, 8, 14
181:21  228:24
356:7  364:1
365:14
misdiagnosis
21:4  178:19
210:22  344:8
381:24
misperception
168:23

missed  30:14
39:8, 13  98:14
123:1, 16
153:22
missing  48:7
294:23  359:21
misspeaking
281:5  309:4
misspoke
41:13
misunderstandi
ng  51:1
misunderstandi
ngs  52:7
misunderstood
41:21
mix  99:22
204:3  250:4
304:21
mixing  357:11
mode  42:24
modest  192:16
modification
35:12  36:18
modify  139:16
modulated
328:15
molecular
51:2  55:15
moment  13:18
60:9  80:9
102:13  319:22
321:2  341:4
348:6  375:17
monitored
356:12
monitoring
282:6
month  288:15,
16  289:4
293:1, 9  296:1,
4  312:16
313:11  314:14
months  27:23
30:6  65:3
66:5  309:18
310:20  311:5,
13  312:12
313:7, 24
314:12  315:11

morbidity
381:21
morning  9:14,
15
Move  49:10
64:8  130:14
135:8  140:24
193:13  230:20
234:8
moved  234:22
movement
117:13  150:5
movements
363:1
moving  174:11
mucosal  364:9
multiple  44:21
73:14  107:12
288:13  293:21
296:10  373:8,
10  382:13
MURPHY
2:12  4:5  9:13,
16  12:22  13:4,
5, 17  14:5, 16
15:1, 2  16:12
18:12, 18, 22
19:2, 4, 19
20:5  21:21
24:7, 14  26:17
27:2, 4  28:6,
14  29:22  31:2,
5, 23  32:17
34:3, 9, 17
35:20  36:3, 14
37:22  38:7, 13,
17, 21, 23
39:12, 20, 24
40:2  42:14
44:13, 23  45:9,
10  46:3, 13, 15,
23, 24  47:22
48:9, 19  49:2,
10, 16, 17  50:8
52:5, 21  54:8,
15  55:1, 24
56:11  57:11,
24  58:1  63:14
64:8, 11  66:10
67:15  70:22
71:5, 12  73:23

Protected Information - Benjamin Lebwohl, M.D., M.S.

76:17  77:6
79:22  80:1, 13
81:4  83:4, 8,
15  88:22  90:8
91:1, 7, 9
92:18, 19
97:13  102:14
104:13, 17, 21
105:15  106:3,
7, 16, 20  107:1,
13, 20  108:4
109:8  124:22
126:20  130:3,
18  131:2, 9, 14,
17, 22  132:24
133:14  134:23
135:1  136:8,
12, 23  139:5,
21  140:12, 15
148:4, 19
150:16  153:2
154:1  161:21
162:11  163:3
172:8, 23
173:8  174:7
179:5, 13
181:18  182:12
194:22  198:10,
16  199:9, 14,
16  201:4
207:6, 11, 13,
21  208:10, 18
209:13  215:12,
16, 19  216:14,
20  217:14
218:3  219:5, 7,
14, 24  220:18
221:15  226:22
230:20, 22
231:13  232:9
234:8, 11, 18,
22  235:9, 13,
21  236:8, 17,
20  237:11, 18,
19  241:3, 5
243:6  249:13,
17  250:20, 21
254:3, 8
255:20  256:5
262:11, 23
271:2, 17

272:20  282:13
292:9, 21, 22
295:4  297:4, 8
299:1, 14
302:22  307:15
308:11, 16, 18
309:14  310:9,
17  311:10
312:1, 14
313:9  314:3, 4
315:8  318:24
320:9  321:5,
17  324:3
325:9  328:7
329:14  331:2,
18  332:17
335:6, 16
336:9, 14, 20
337:8  338:23
339:7, 12, 21
340:10, 11
341:15, 16
343:3  345:20
346:12, 23
348:9  357:17,
20  358:5, 22
359:6, 9
360:13  366:12
370:19  371:16
373:4  374:22
379:10  380:14
381:1  382:17
383:20
**Murray**  5:12
109:13  135:11
140:16  179:2,
10  180:3
187:24  200:2
202:15  214:15
215:13  220:20
221:6
**Murray's**
185:15  202:13
214:20  215:21
216:1
**myocardial**
101:11

**< N >**
**naked**  123:6,
11

**name**  9:16
10:20  20:13
106:15  107:10
191:21  382:11
**named**  83:6,
11  84:23
85:22  378:13
**names**  83:3
361:17
**narrative**
242:17  330:21
332:1
**narrow**  129:8
**narrowly**
128:8
**national**
120:20, 21
135:20  287:7
**nationwide**
109:16
**native**  305:12
**nature**  151:10
283:23  286:6
297:21  300:5
**nausea**  324:17
325:4  347:22
350:19, 23
365:5
**nearby**  367:20
**nearly**  187:11
202:3
**necessarily**
290:3, 22
352:20  355:11
359:7  364:6
**necessary**
68:18  110:17
117:6  165:18,
23  166:6, 8, 15
167:1  168:10
172:1, 11
173:16  211:18,
19  222:18
279:19, 24
280:3, 21
361:6
**need**  18:17
56:5  68:21
76:15  115:6
126:11, 16
127:9  194:16

197:15  214:22
270:7  294:22
347:2  351:2
366:18
**needed**  25:4
348:17
**needs**  235:12
**Negative**  5:14
57:2  144:13
200:22  204:5,
9  211:17
**negatives**
92:16
**neglected**
101:20
**neither**  263:17
267:18  280:17
**nervous**
127:16
**net**  144:9
359:16  363:6
366:3  383:8
**never**  22:22
32:19  34:7
121:22  164:4,
7, 16  170:5
212:6  233:23
240:2  303:8
322:7  327:11
351:6  356:18
**nevertheless**
121:4
**NEW**  1:2, 16,
17  2:4, 9, 9, 18
101:18  130:8
**nice**  384:1
**Nicholas**
106:14, 15, 17
368:15
**night**  105:4
188:3, 22
195:1
**NIH**  305:1
**Nina**  133:11
**nine**  225:4
378:6
**Nods**  10:12
**noise**  359:19
**non-ARB**
273:4  275:2

**nonceliac**
170:9

**non-olmesartan**
159:12  258:11,
14  273:14, 16
275:1
**nonresponsive**
49:11  75:6
78:3  79:11
207:18  230:21
234:12  257:19
**nonsignificant**
230:3
**nontropical**
362:1
**nonuse**  295:14
**normal**  123:23
124:1
**Norman**  39:11
**norms**  26:4
**north**  160:4
230:11
**Notary**  1:18
385:14
**note**  109:4, 17
110:24  112:3
138:7  157:8
180:4  198:18
256:22  257:14
278:5  281:9
283:18  310:4
351:8
**noted**  95:1
98:8  118:16
210:5  212:19
245:6  314:12,
14  351:15
374:12, 17
**notes**  229:9
310:24  386:1
**notice**  1:15
4:12, 19  9:3
11:4, 10  14:12
15:5  198:15
**notification**
162:7
**noting**  263:14
**notion**  59:7
68:16  138:20
251:11  342:8

Protected Information - Benjamin Lebwohl, M.D., M.S.

not-olmesartan
259:14
**November**
37:19  39:4, 4
40:8, 9  85:6
**NSAID**  257:3

**NSAID-induced**
256:18
**NSAIDs**
256:22  257:8,
12
**null**  144:13,
21, 22  145:6
231:5, 16
232:8  233:12
**number**  27:22
28:17  73:9
96:15  97:17
98:17  100:15,
18, 18  103:11
120:24  122:17
123:17, 18
138:4, 6, 14, 16
143:24  155:15,
17  170:17
172:17  187:9
188:15  203:22
213:17  214:5
217:24  225:11
253:11  263:7
276:20  277:2,
12  306:24
307:24  308:3,
5  320:14, 23
326:3  340:18
353:8  374:1
377:7
**numbers**
277:1  335:24
347:11
**numeral**
297:12
**numerous**
112:13  217:1
**nutritional**
304:1

**< O >**
**OAE**  257:2
**OAE,**  180:17

**object**  18:17
88:1  124:8
234:16  342:21,
23
**Objection**
16:4  18:10
19:10  29:16
30:21  31:9
36:10  42:10
44:6, 20  45:2
47:15  48:3, 15
49:22  52:8
57:17  63:5
70:8  89:20
90:21  92:13
97:11  125:1
147:22  149:24
172:13  181:12,
23  215:6, 14
216:4  217:10,
19  221:10
226:13  231:8,
18  233:15
236:2, 10
241:21  249:12,
23  282:11
292:3  294:9
296:8  298:23
299:3  302:6
309:20  313:15
314:8  324:20
328:6, 9  331:6
337:19  348:3
357:10  358:13
370:19  371:16
373:4  374:22
379:10  380:14
381:1  382:17
**Objections**
4:17  13:13, 21
14:10, 20
**objective**  125:3
**obligated**
25:24
**observations**
275:18
**observe**  293:10
**observed**
74:11  177:2
200:16  229:11
241:14  275:20

276:2, 3, 5
290:18  293:8,
12  325:8
**obvious**  84:14
**obviously**
12:18  26:12
**Occam's**
327:22
**occasion**  23:16,
22  354:11
**occasional**
278:19
**occur**  68:4
76:8
**occurred**
203:15  208:1
230:7  283:18
290:23
**occurring**
315:10
**October**  37:9,
10  42:8, 13
44:9
**odd**  142:13
**odds**  158:16
**offending**
167:14
**offensive**
176:22
**offer**  23:17, 22
47:14  48:1, 11
284:21
**offered**  23:1, 3
334:2
**Offhand**
322:22  323:3
**office**  80:5
**offices**  1:16
**often-cited**
370:3
**oh**  39:14  84:9
91:3  130:18
152:15, 24
213:15  219:14
281:5  292:21
303:22  336:2,
10, 16  353:14
376:14
**Okay**  10:6, 18,
20, 24  11:19,
23  12:4, 10

14:5  15:1
22:18  24:9
27:2  29:23
35:7  40:11
41:3, 20  45:9
55:24  56:2
57:24  78:7
80:11  84:15
85:24  104:10
106:20  108:4
109:9, 11
112:6  118:11
123:11  133:2
135:6  136:12
137:9  140:12
141:9  147:1
148:4  156:10
157:7  161:4, 9
165:3  171:23
177:15  178:5
180:12  182:18
184:16  185:7
190:5  192:5
194:20  201:15
207:20  209:14
213:5, 15
215:1  218:4
220:2  227:18
237:18  238:10
245:12  250:20
256:14  259:7
263:22  268:20
271:16  277:20
278:2  286:21
300:7  306:22
307:5, 6
312:14  314:3
321:16  335:22
337:6  339:2, 5
341:11, 13
346:22  347:4,
17  353:10
361:3  366:17
372:13  377:3
**old**  190:16
345:16
**OLM-DSI-0004**
774183  6:15
**OLM-DSI-0004**
774183-R
320:5

**OLM-DSI-0004**
774184  6:16
**OLM-DSI-0004**
774184-R
320:6
**OLM-DSI-0004**
775145  6:11
**OLM-DSI-0004**
775145-R
307:11
**OLM-DSI-0004**
775146  6:12
**OLM-DSI-0004**
775146-R
307:12
**OLM-DSI-0011**
876006  7:1
340:4
**OLM-DSI-0011**
876014  7:2
340:5
**OLM-DSI-0011**
876015  7:6
346:5
**OLM-DSI-0011**
876036  7:7
346:6
**OLMESARTA**
**N**  1:6  5:6, 12,
19, 22  6:6
17:14  19:18,
22  20:7, 8, 13,
15, 20, 22  27:7
30:3  31:1
33:8, 11  34:1
47:6, 24  48:12
49:7  50:4, 20
51:7  53:9, 20,
24  54:6  55:21
57:21  59:14,
17, 24  60:7
61:12, 21  62:1,
2, 5, 7, 8, 13, 17,
21, 22  63:3, 9,
12, 21  64:4, 7
65:1, 12  66:2
67:9, 11  68:18,
19  69:1, 3, 8,
12, 18  70:3, 5,
6  71:1, 4, 7, 10,
16, 18, 19

Protected Information - Benjamin Lebwohl, M.D., M.S.

72:*18* 74:*9, 12,*
*15* 76:*6, 7, 12*
77:*8* 79:*15*
87:*4* 88:*16*
96:*16* 98:*13*
100:*8, 11, 24*
101:*17* 103:*8*
107:*24* 108:*9,*
*15* 109:*1, 15,*
*18* 110:*2, 12*
111:*3, 22*
112:*1* 114:*17,*
*19* 115:*1, 19*
116:*12, 16*
118:*18* 119:*2,*
*5* 120:*9*
121:*12, 20*
122:*24* 123:*20*
124:*19* 127:*4,*
*10* 128:*2, 15*
131:*5* 134:*5*
135:*24* 137:*12*
140:*18* 141:*5,*
*11, 13, 22*
142:*3, 18, 20*
143:*8, 17*
144:*2* 145:*9,*
*14, 20* 146:*7,*
*14, 19, 22*
147:*3* 152:*1*
153:*12* 156:*2,*
*20, 24* 157:*5,*
*10, 14, 16, 20*
158:*9, 15, 24*
159:*9* 160:*2,*
*16* 161:*1*
162:*5* 165:*19*
166:*1, 10, 17,*
*19, 22* 167:*7*
169:*21, 24*
170:*5, 6, 16*
172:*10, 22*
173:*24* 174:*15,*
*19, 23* 175:*12,*
*15, 21* 176:*1, 2,*
*4, 18, 18* 177:*7,*
*22* 179:*2*
182:*19* 183:*9,*
*17, 19, 23*
185:*1* 186:*22*
187:*6, 15, 18*

190:*8, 15, 21*
191:*3, 12, 15,*
*19, 22* 192:*8*
195:*3, 10, 12,*
*23* 200:*8*
201:*7, 8, 11, 14,*
*19, 21, 24*
202:*8* 203:*3, 8,*
*12, 13* 205:*3*
206:*10, 20*
209:*3, 22*
214:*8, 17*
215:*5* 216:*2,*
*23* 217:*9, 18*
218:*10* 220:*9,*
*15* 221:*18*
222:*8, 15, 22*
223:*9, 11, 16,*
*18* 224:*3, 9*
228:*10, 24*
229:*13* 231:*3*
232:*4* 233:*3*
236:*9* 237:*13,*
*24* 238:*19, 22*
239:*1, 5, 12, 18,*
*23* 243:*17*
245:*20* 246:*5,*
*24* 247:*19, 23*
248:*23* 249:*4*
251:*8, 10, 12,*
*24* 252:*13, 15,*
*19, 20, 23*
253:*3, 4, 6*
255:*7* 257:*6*
258:*2, 13*
259:*14* 262:*16*
263:*13* 264:*20*
266:*6, 15, 16*
267:*6, 8, 18*
268:*4* 269:*1, 3,*
*5* 270:*6, 8*
271:*11* 273:*11,*
*13, 23* 274:*4,*
*11, 21* 275:*8,*
*12, 13* 276:*1, 7,*
*23* 277:*7, 17*
279:*3, 13, 18*
280:*4, 13, 18,*
*22* 281:*22*
282:*1, 5, 15, 23*
283:*21* 284:*2,*

5, 9, 23  285:*3,*
6, 9, 14  287:*22*
288:*2* 289:*1*
290:*19* 291:*6,*
*19* 294:*3*
295:*9* 296:*22*
297:*14, 21*
299:*19* 300:*5*
303:*6, 16, 21,*
*23* 309:*19*
310:*7, 20*
311:*14* 312:*13,*
*17* 313:*12*
314:*13, 15*
315:*11, 14*
323:*19* 324:*2*
325:*8, 19*
326:*17* 327:*19,*
*20* 328:*16*
329:*11* 330:*2,*
*11* 331:*12*
332:*15, 24*
334:*7, 20*
337:*14* 344:*19,*
*22, 24* 345:*4*
348:*21* 350:*14*
351:*2, 3, 4, 6, 7*
352:*10* 355:*24*
360:*18* 362:*11,*
*17, 21* 363:*24*
364:*3, 17, 23*
365:*13* 366:*9,*
*11* 367:*4*
368:*22* 370:*12,*
*13* 371:*9*
372:*21, 22*
374:*11* 375:*3,*
*6, 15* 376:*9*
379:*9* 381:*22*
**olmesartan-asso**
**ciated** 116:*21*
126:*24* 135:*15,*
*19* 141:*6*
154:*21* 171:*23*
180:*18* 214:*2*
246:*15* 254:*17*
256:*1* 257:*1*
278:*22* 287:*6*
355:*16* 358:*10*
**olmesartan-exp**
**osed** 273:*2*

**Olmesartan-ind**
**uced** 50:*16*
100:*12* 113:*12*
132:*10* 133:*21*
136:*20* 138:*1,*
*11* 210:*24*
253:*5*
**olmesartan-rela**
**ted** 21:*9, 12*
**olmesartan's**
67:*13* 144:*16*
**olmesartan-spe**
**cific** 17:*18*
**Olmetec** 311:*3*
**once** 23:*4*
39:*19* 79:*14*
99:*12, 12*
182:*18* 203:*11*
239:*17* 246:*4*
294:*2, 23*
**once-daily**
175:*22, 23*
**one-month**
288:*19* 289:*7,*
*19, 22* 292:*12*
**onerous** 304:*9*
**ones** 82:*18*
83:*20* 85:*13,*
*15* 129:*3*
131:*12* 138:*17*
149:*8* 187:*22*
188:*21* 204:*17*
236:*16* 286:*15*
**one's** 117:*13*
158:*4, 4* 162:*2*
192:*19* 244:*19*
257:*22* 268:*12*
294:*23* 316:*20*
327:*6*
**ongoing** 169:*6*
**online** 304:*14*
305:*8* 306:*15*
**onset** 64:*14,*
*21* 67:*8* 68:*2*
190:*6* 313:*13*
367:*14*
**open** 196:*24*
**open-ended**
282:*3*
**opinion** 16:*19*
17:*13* 18:*9*

19:*8* 20:*10*
21:*16* 25:*4*
33:*11, 12, 22*
34:*2* 47:*13*
49:*21* 61:*19*
62:*18* 77:*13*
86:*24* 87:*14*
89:*17* 90:*11,*
*20* 91:*15, 20*
92:*11* 103:*1*
112:*16* 154:*10*
185:*12, 24*
186:*18* 222:*17*
282:*21* 342:*7*
367:*10, 16*
372:*1* 373:*1*
375:*5* 379:*5*
**opinions** 47:*23*
48:*11* 186:*8*
352:*16* 378:*9*
**opportunity**
9:*19* 106:*17*
107:*4* 298:*9*
385:*9*
**opposed** 39:*10*
364:*2*
**opposite**
242:*15*
**optimization**
98:*12*
**opts** 240:*9*
**Oral** 1:*7*
245:*19*
**oranges** 247:*6*
**order** 123:*6*
126:*23* 168:*9*
301:*21* 348:*16*
349:*17*
**organic** 50:*5*
**organs** 52:*18*
**orientation**
347:*2*
**origin** 285:*21*
**Original** 6:*4*
154:*9* 271:*8*
**osteoporosis**
169:*10*
**ought** 359:*1*
**outcome** 63:*20*
75:*19* 232:*15*
234:*3* 245:*23*

Protected Information - Benjamin Lebwohl, M.D., M.S.

247:3 266:9,
22, 23
outcomes
  120:21 248:16
  266:17 357:14
outpatient
  264:13 267:1
outpatients
  143:21 144:10
  145:8 264:15
  268:22 269:6,
  19
outset 145:15
  210:10 248:19
outside 130:6
  185:19 299:10
overall 22:15
  372:3
overlap
  212:11 221:2
overlaps
  158:17
overly 162:8
  360:22

< P >
p.m 140:6, 6
  199:13, 13
  254:7, 7 297:7,
  7 318:23, 23
  366:21, 21
  384:6
packet 11:13
  35:4
Padwal 94:8
  98:3
PAGE 4:12
  8:6, 6, 6, 10, 10,
  10, 14, 14, 14,
  14, 14, 14 32:2
  37:8, 17 47:2
  80:21, 22 81:7,
  11, 14, 16, 19,
  23, 24 85:5
  86:16 129:21
  134:5 147:6, 8,
  9 161:11, 17,
  18 162:13, 14
  165:1, 2, 5
  177:13, 14
  180:9 182:14,

14 184:18
  199:18, 19
  212:24 213:9
  214:23 216:16,
  22 224:21
  240:24 241:2
  245:13, 16
  250:24 254:10
  267:11, 12
  270:20 273:20
  277:23 278:1
  297:10 300:1
  306:21, 22
  307:19, 23
  308:24 312:18
  319:2, 3
  320:23 326:1
  334:11, 12
  335:22, 24
  336:5, 6, 8, 11,
  17, 18, 21, 22
  337:2, 9, 24
  339:9, 10
  340:15 345:5,
  7, 9 346:18
  347:3, 3, 10, 12
  353:8 367:19
  371:4, 7 386:2
pages 300:22
  301:1, 21
  346:16
pagination
  180:10 337:3
pain 6:6 53:8
  101:9 110:1
  237:9, 10, 13
  238:7 271:10
  273:23 309:18
  310:19 311:2,
  13 312:11, 21
  313:3, 5 314:6,
  11, 17 315:10
  365:8
pair 343:16
Paper 5:10, 12,
  18, 22 12:13
  20:23 21:1, 2
  53:2, 5, 6
  56:18 57:1, 12
  77:17 96:2
  97:16 114:5,

14, 15 128:22
  129:5, 12
  133:6 143:19
  152:11 154:8,
  17, 20 158:8
  160:19 178:13,
  24 179:9, 10,
  17, 18, 21
  180:2 183:13
  184:5, 9, 13, 15
  200:12, 17, 21
  201:22 209:12
  211:6 212:16
  220:20, 22, 24
  221:6 233:11
  236:22, 23
  237:2, 3, 9, 17,
  21, 21 238:3, 6,
  9, 15 240:7, 22
  243:9 245:8,
  10 247:24
  248:13, 20
  251:3 254:15
  255:4, 15, 23
  256:8, 16, 16
  260:24 262:15
  263:11 271:4
  272:24 280:24
  281:8 283:13
  287:5 301:4
  309:13 313:14
  336:19 348:11,
  17, 23 349:16,
  18
papers 12:12
  49:3, 6, 19
  51:15 52:1
  146:6 154:16
  235:24 236:6
  237:5, 23
  249:8 295:6
paradoxically
  127:18
paragraph
  147:11 180:16
  182:16 184:20
  199:22 213:7,
  14 216:21
  224:23 319:5
  334:16 339:14
  340:15

parameter
  167:17 244:19
parameters
  100:18 125:14
  167:16 175:14
  223:5
paraphrase
  90:7 274:8
paraphrasing
  216:10
parcel 90:10
Pardon 83:4
  104:18 136:4
parentheses
  277:3
parenthetical
  129:12
Park 2:18
Parker 81:20
Parkway 2:3
parse 118:6
part 48:23
  55:9 58:11
  60:10 66:15
  70:18 77:18
  90:10 153:23
  185:10 186:7
  216:22 249:21
  289:16 298:21
  312:8 320:20
  322:6 379:2,
  17
participant
  56:14 57:7
participants
  77:19 78:10
  128:5
participate
  58:8
participated
  263:3
particular
  28:20 31:18
  79:17 111:15
  129:21 165:14
  166:4 277:17
  305:7
particularly
  64:23 104:2
  126:17 147:8,
  15 149:11

225:20 227:10
  245:4 269:6
  280:15 313:1
  327:6 381:3
particulars
  32:23
parts 33:19
pass 138:18
  252:7 326:6
passing
  120:16 162:3
password
  357:6
patchy 122:22
pathologically
  368:23
pathologist
  58:6, 7 271:21,
  22 275:19, 21
pathologists
  58:10 125:6,
  13
Pathology
  53:11 261:14
patient 69:8
  72:12 76:9
  78:13 101:3, 4,
  6, 6 117:12
  119:8 123:7
  125:18, 20
  142:10 144:16
  166:11, 18
  169:12 173:5
  174:18, 22
  175:11, 18
  190:19 198:13
  211:12, 17
  218:20 220:13
  223:15 245:17,
  21 246:4
  269:13 278:8,
  15, 18 280:23
  281:1, 11, 18,
  24 282:10, 19
  284:22 288:13
  290:7 291:9,
  15, 16, 18, 21
  295:8 303:5
  309:17 310:16,
  19 311:1, 12,
  20 312:21

Protected Information - Benjamin Lebwohl, M.D., M.S.

316:*19, 24*
319:*11* 320:*18*
322:*7, 9*
323:*14* 325:*22*
327:*13* 328:*22*
338:*8* 341:*18*,
22, 23 344:*17*
345:*17* 347:*21*
351:*5, 10, 23*
352:*2, 22*
375:*12, 13*
377:*5, 7* 378:*3*
383:*22*
**Patients** 6:*1, 5*
16:*22* 45:*7*
50:*4* 53:*8*
65:*1* 67:*24*
74:*19* 75:*7, 13*
79:*1, 13*
109:*15* 110:*1*
111:*10* 114:*19*
115:*18* 118:*2,*
*4, 17* 119:*2*
120:*11* 121:*19*,
22 125:*10*
128:*1, 10, 14*
129:*10* 137:*12*
140:*20* 141:*23*
151:*22* 157:*18*
158:*2, 11, 24*
160:*3* 167:*3, 6*
168:*4* 169:*2, 8*
170:*21* 171:*12*
173:*19, 23*
177:*18* 179:*24*
180:*5, 19*
181:*20* 182:*21*
183:*1, 15, 18,*
22 184:*2, 11,*
23 185:*18, 23*
186:*21* 187:*5,*
*9, 16, 19* 188:*2,*
*5, 12, 21* 189:*4*
191:*9* 192:*6,*
21 193:*3, 15*
194:*24* 195:*7,*
13 196:*9, 13,*
19 197:*24*
198:*5, 7* 200:*3,*
6 202:*2, 19*
203:*1, 9, 15, 17,*

21 204:*4, 9, 13,*
14, 19, 20, 24
205:*6, 18*
206:*18* 209:*19*
210:*11, 15, 15*
211:*1, 5*
212:*17* 214:*5*
215:*4, 10, 12*
216:*1* 217:*7*
218:*8, 13*
220:*15, 21, 23*
221:*3, 8, 13*
228:*23* 237:*12*
238:*24* 239:*19*
243:*23* 244:*12*
246:*7, 17, 22*
247:*7* 248:*4, 9*
257:*10* 262:*18*
263:*14* 265:*8*
267:*7, 19, 23*
269:*5* 270:*8*
271:*9* 273:*2*
276:*4* 279:*3*
280:*13, 16*
283:*14, 19, 24*
284:*4, 18*
285:*5* 288:*24*
289:*14* 291:*16*
293:*14, 14, 23*
298:*5* 306:*6,*
*10* 315:*1, 4*
344:*14* 348:*10,*
20, 24 349:*2*
350:*14* 352:*14,*
16 356:*3*
359:*22* 360:*17*
362:*18* 364:*16*
365:*6, 13*
369:*5* 374:*1, 5,*
11, 17 376:*4, 6,*
9, 17 377:*3, 19*
380:*12* 381:*13*
382:*13*
**patient's**
144:*17* 166:*24*
173:*16* 244:*20*
316:*6* 321:*20*
323:*18* 324:*2*
330:*7* 332:*15*
334:*7*

**patient-specific**
375:*14*
**Pause** 21:*17*
65:*23* 74:*22*
80:*10* 106:*19*
133:*3, 8* 135:*9*
136:*18* 139:*8*
152:*23* 162:*22*
179:*12* 216:*19*
220:*3* 310:*22*
318:*9* 321:*4,*
15 330:*9, 17*
337:*5* 339:*20*
341:*12* 346:*14,*
21
**pay** 166:*4*
**peer** 134:*3*
**peer-reviewed**
108:*12* 134:*22*
136:*5* 146:*17*
**Pennsylvania**
2:*14*
**people** 25:*21*
61:*11* 67:*22*
73:*13* 74:*12*
75:*21* 95:*6*
101:*10* 115:*11,*
12 121:*9*
122:*16* 123:*10*
127:*3, 19, 21*
128:*14* 142:*15,*
21 151:*8, 13*
157:*10* 168:*16*
169:*1* 170:*2, 5*
175:*20* 176:*10,*
24 190:*1*
210:*22* 222:*21*
239:*11* 242:*5*
249:*2, 3, 6, 11*
264:*1, 5, 8, 8*
265:*15, 17*
294:*14, 16*
302:*17* 344:*9*
349:*5* 362:*3*
363:*23* 381:*24*
**peppered**
193:*17*
**percent**
145:*13* 158:*10,*
10, 14, 17
159:*6, 8* 191:*5*

243:*13, 20, 24*
244:*6* 274:*18*
**perfect** 125:*7*
328:*15*
**performed**
26:*23* 29:*6*
121:*5* 209:*10*
283:*16* 318:*13*
**performs** 59:*8*
**period** 171:*9*
175:*17* 195:*10,*
15 287:*12, 17,*
18 288:*5*
295:*8, 14, 22*
311:*6*
**periods** 65:*2*
195:*7*
**persistent**
192:*20*
**person** 12:*2*
73:*19* 83:*6*
95:*9* 119:*9*
135:*7* 164:*8*
196:*9*
**personally**
164:*4* 176:*9*
202:*24* 203:*19*
**person's**
367:*11*
**perspective**
88:*8* 368:*7*
**pertinent**
48:*23* 55:*9*
66:*15* 70:*18*
249:*21* 312:*8*
**perturbation**
122:*9*
**Peter** 57:*7*
198:*2* 202:*15*
**ph** 1:*22*
**pharma** 298:*1*
**pharmaceutical**
298:*20* 299:*16*
**Pharmacology**
135:*17, 21*
**Pharmacothera**
**peutics** 138:*13*
**pharmacovigila**
**nce** 323:*16*
**Phase** 138:*10*

323:*3*
**phases** 239:*4*
**phenomena**
375:*14*
**phenomenon**
74:*11* 75:*20*
252:*9*
**phenotype**
50:*3, 21* 57:*22*
62:*3* 119:*19*
123:*20* 129:*9,*
18 175:*15*
239:*8* 241:*13*
255:*7* 257:*5, 6*
325:*7* 360:*19*
**phenotypes**
73:*18, 21*
250:*12*
**phenotypically**
211:*20*
**Philadelphia**
2:*14*
**Philip** 136:*13*
137:*19* 155:*3*
**phone** 125:*19*
**phrased**
236:*19*
**physical** 196:*6*
305:*5*
**physically**
356:*20*
**physician**
134:*1* 187:*3*
198:*7* 284:*21*
291:*15* 322:*6,*
9
**Physicians**
111:*9* 134:*20*
325:*3* 379:*24*
381:*15* 382:*16*
**physiology**
261:*14*
**pick** 149:*15*
208:*21* 234:*2*
264:*20* 268:*21*
359:*17* 371:*1*
**picked** 265:*14*
**picture** 323:*14*
**pictures**
382:*14*
**pie** 68:*17*

Protected Information - Benjamin Lebwohl, M.D., M.S.

piece 18:8
62:19 154:10
232:11 241:11
pieces 89:11
pies 68:13
92:1
pill 191:20
192:2
pin 28:1
126:18
pipettes 59:9
place 49:15
149:22
placebo 230:11
placed 205:22
plaintiff 23:13
Plaintiffs 2:5,
10 4:16 14:9,
20 32:22
90:24
planned
284:12 286:2
plans 281:19
platonic
100:23
plausibility
227:3 254:14
255:2, 11
256:10, 12
plausible
69:11 79:12
228:21 318:4
323:18 324:1
326:5, 8
327:17 332:14
334:6
play 26:21
played 68:15
Please 17:23
37:23 39:22
54:11 55:5
65:20 66:12
114:4 154:5
165:1 173:9
249:18 321:2
348:6 364:13
plenty 101:10
212:13
plot 109:3
plural 361:12

plus 36:13
351:4 376:3, 9,
16
point 29:14
32:24 33:18,
23 54:5 65:7
99:7 101:17
107:8 133:22
134:12 139:15
154:4 158:13
177:24 178:5
198:20 199:21
205:6 222:5
234:17 235:14
269:23 281:2
299:22 312:22
323:12 331:13
343:11 352:24
359:21
pointed
216:11 247:17
327:10
pointing
347:14
points 225:4
pool 149:6
poorly 210:20
236:19 296:20
popped 97:21
popping
132:11
popular
141:23 145:20
population
154:22 267:9
268:1, 22
population-base
d 152:19
154:7 227:23
242:23
pose 9:24
position 177:9
198:18 217:15
position's
198:14
positive
142:15 165:14
212:3 289:10
319:17, 18
344:24 345:2

possibility
149:3 196:24
197:6, 14
possible 30:13
71:23 76:4, 7,
11 82:19
84:23 97:24
121:14 128:12,
18 138:19
173:1 174:21
182:19 209:7
214:12 244:22
311:19 312:20
314:22 342:12
344:13 348:20
350:8 359:16
360:5, 19
366:6
possibly 136:6
150:8 202:14
Post 6:19
62:10 339:24
374:13
potent 183:2
potential 34:1
50:5 58:18
284:3
potentially
119:8 127:12,
13, 16 136:1
149:6 284:16
291:8
pounds 320:21
power 157:11
158:4, 11
264:19
powered
62:11 233:24
powerful
151:12
practice 58:22
117:24 141:17,
19 223:15
298:3, 11, 15
304:13 305:9,
11 306:5
352:18, 20
354:19, 20
pragmatic
264:11
precise 332:10

precisely 27:9,
19 56:17
191:17 193:24
preclinical
60:2
preclude
245:15
predated 310:5
predates
290:13
predefined
128:17 183:18
predesigned
62:12
predestined
62:12
predetermined
232:16
predicate
178:3
prednisone
192:17 244:1
prefer 363:11
preliminary
9:22
premise 235:7
preparation
43:8, 11 85:14
201:12 300:11
prepare 25:5
321:13
prepared 16:2
45:16, 17, 21
303:20 353:20
preparing
16:3 25:7
41:11 94:2
201:10
preprocedure
264:15
prescribe
298:4
prescribed
222:15 223:4
224:8 295:1
prescription
324:24
presence
117:17 125:8
170:15 176:21
245:2

PRESENT 3:1
67:7 68:22
71:7, 15 120:5
122:10, 15
127:2 128:6
204:6 259:15
349:6 350:13,
16
presentation
74:6 96:22
127:23 165:11,
13 269:12
presentations
74:3 177:20
268:6, 9, 17, 19
269:8, 10
270:2, 11, 13
367:3 379:1, 9,
14
presented
278:8
presenting
97:4 111:1
129:7
presents 70:2,
24 72:3, 4
president
323:16
prespecified
160:6
pressing
285:13
pressure
191:13, 18
285:11, 13
prestigious
370:3
pretty 98:16
103:24 125:21
171:17 264:13
prevalence
93:21 158:9
270:5 344:12
prevented
382:4
previous 62:10
previously
54:4 69:5
85:13 91:21
120:17 184:8

Protected Information - Benjamin Lebwohl, M.D., M.S.

248:6  257:20
377:22
**primarily**  88:7
296:14
**primary**
178:16
**priming**  67:5
**principle**  150:5
**printed**  301:5
**prior**  26:23
29:14  34:5
44:14, 15, 18
73:8  192:11
288:5  355:23
**pristinely**
315:5
**privy**  298:8
299:10  302:12
**probability**
317:4
**probably**
27:24  64:6
76:24  85:12
95:4  171:12
176:13  191:8
222:13  318:17
357:5  361:12
**problem**  22:14
40:1  41:22
116:16  142:19
202:14  320:20
**problems**
22:10, 14
197:10  326:9
**procedure**
269:14
**Procedures**
6:2  140:21
262:19  265:20,
23  266:1, 3
**Proceedings**
140:22  145:5
185:17  231:23
**process**
187:14  196:5
204:7  303:9
304:6  317:2, 6,
17
**produce**  199:4
**produced**
300:21

**produces**
301:2
**PRODUCT**
1:6  13:1
32:15
**Production**
8:9  198:11
**Products**  5:6
88:16
**progress**  282:8
**prohibitively**
64:1
**projects**
164:11
**prolonged**  65:2
**prominent**
349:7, 20
**prominently**
154:10
**promise**  339:6
**prompt**  230:3
**promptly**
72:23

**pronouncement**
112:22
**pronouncing**
10:21
**proof**  290:22
**prop**  234:6
**propafenone**
322:19, 21
323:13, 15
324:16  325:15
326:8, 18, 23
327:17, 24
328:4, 11, 13
329:3, 6, 12, 21
330:4
**propensity**
251:14
**properly**
10:15  164:20
198:12  295:6
**proportion**
74:19  120:23
188:12
**proposed**
225:22  226:18
**proposition**
370:11  371:14

**prospect**
27:16  29:13
**PROTECTED**
1:7
**protective**
159:3
**Protein-losing**
364:4
**prototypical**
280:7
**prove**  110:17
**proven**  39:19
210:23  342:12
**provide**  11:2
45:12  105:3
190:12  297:19
300:3  380:2
**provided**
11:14  13:11,
20  15:20
25:17  28:18
70:11  89:3
104:23  105:1
139:18  151:21
163:15  230:17
300:17  301:9
302:14  321:20
**provider**  73:1
**providers**
171:13
**provides**
60:20  67:21
251:3  302:20
338:1  369:19
**proviso**  91:20
268:24
**provisos**
270:17
**Public**  1:18
59:1  134:17
164:6  299:13
352:12  355:23
385:14
**publication**
53:12  96:21
209:12  210:9
232:1, 23
233:20  283:3
**publications**
242:7  381:12

**publicly**
374:19
**publish**
142:15, 23
186:16  240:15
246:21
**published**
12:12  18:4
52:19, 23  53:2,
10  54:5  57:8
61:4, 24  62:6,
19  91:18
120:15  143:18
144:4  154:10
179:21  186:12
209:5  210:3
231:22  236:5
247:18  269:24
286:17  298:16
304:21  368:16
370:1  376:24
**publishing**
121:7
**PubMed**
97:22  132:12
134:4, 15
**pull**  354:13
**purported**
49:4  50:10
51:14
**purportedly**
48:12
**purpose**  16:3
**purposes**
77:13  261:3
**pursuant**  1:15
315:23  316:3,
14  317:13, 14
**pursue**  281:12
**Pursuit**  68:16
**push**  168:21
**pushing**
194:21
**put**  94:7
148:11  149:2
168:20  169:1
197:22  242:5
250:2  270:1,
11, 16, 18
351:4  357:3, 4
361:10  364:3

**puts**  61:24
148:6  368:20
**putting**  270:14
**pyramid**
150:7  242:6
373:20

**< Q >**
**quality**  234:7
242:7, 9
**quantity**
242:10
**queriable**
354:9
**queried**  354:10
**queries**  356:16,
23
**query**  354:3,
12  355:18
358:7
**Question**  8:14
9:23  10:1, 8
11:6  13:19, 24
15:6  16:6
17:8  18:13, 14,
23  19:3, 14, 20,
24  21:7, 22
23:20  25:8
27:14  28:3
31:4  41:14, 15
44:21  46:4, 7,
10, 20, 22
47:19  48:8, 18
49:18  51:21,
24  52:4  54:9,
18, 23  55:6
63:2, 10  64:16,
18, 20  66:12
70:14, 15
71:17  74:18
76:20  77:7
78:9  88:1
91:5  92:17
93:14  97:8
99:13  103:5
106:23  107:22
108:3  110:14
115:14  116:7
118:9, 11, 13
121:24  124:9,
13  130:9

Protected Information - Benjamin Lebwohl, M.D., M.S.

139:*10, 13, 17,*
*20* 141:*14*
143:7 145:7
160:*1, 10, 22*
161:*6* 164:*13*
165:22 166:*12*
168:*7, 8* 172:*3,*
*16* 173:*15*
174:*5* 178:*3*
186:*5* 189:*12*
193:*5, 10*
194:*1, 10*
206:22 207:*5,*
*8* 208:*21, 23*
209:*19* 215:9
218:*2, 6, 7, 15*
219:*13* 220:*7,*
*10* 223:*24*
227:*13* 231:*15,*
*15* 233:*8, 9*
234:*9* 235:*7*
236:*18, 19*
238:*12, 17*
241:*24* 249:*14,*
*16, 18* 252:*17*
257:*9* 259:*8*
263:*10, 23*
265:*22, 24*
268:*6, 18*
278:*23* 283:*1*
285:*23* 286:*9*
287:*2, 14*
289:*6* 292:*20*
296:*3* 300:*8*
301:*24* 302:*5*
303:*14* 305:*6*
310:*10, 13*
311:*17, 23*
313:*4* 316:*1*
321:*6, 14*
326:*15* 328:*4*
331:*1, 19*
333:*23* 342:*22*
343:*10, 13*
344:7 349:*21*
350:*3, 6*
353:*11, 22*
358:*6* 359:*11,*
*15, 18* 360:*1,*
*11, 16* 367:*9*
370:*7, 10*

372:*4, 9, 12, 17*
377:*5*
**questioned**
308:*23* 309:*1*
334:*18*
**questioning**
52:*12* 337:*10*
339:*4* 377:*10*
**questions** 9:*20*
107:*9* 141:*2*
163:*12* 185:*20*
233:*6* 255:*19*
307:*4* 309:*16*
338:*21* 341:*14*
346:*11* 366:*14*
367:*7* 382:*7*
383:*19*
**quibble** 32:*1*
**quick** 99:*6*
198:*3*
**quickly**
342:*20* 346:*17*
**quietly** 310:*12*
**quite** 64:*22*
65:*5* 111:*17*
112:*11* 126:*14*
163:*11* 176:*7*
191:*7* 197:*3*
198:*3* 285:*19*
289:*3* 305:*3*
**quote** 60:*11*
121:*18* 162:*24*
168:*24* 282:*4*
283:*20* 333:*10*
334:*20* 367:*24*
368:*4* 371:*7*
**quoted** 351:*14*

< R >
**race** 344:*10*
**racial** 18:*2*
120:*17*
**raises** 344:*20*
**randomized**
63:*15, 19* 64:*5*
148:*10, 22*
149:*1, 14*
150:*8, 22*
151:*14* 233:*19*
234:*4, 6*

**range** 66:*4*
313:*17* 314:*1*
**rapid** 171:*6*
176:*8* 289:*3*
**rare** 78:*19*
124:*19* 230:*6*
268:*5, 16*
**rarity** 269:*3*
**rate** 229:*14*
**rates** 123:*9*
176:*24* 259:*17*
296:*14, 19*
375:*2, 10*
**ratio** 123:*24*
158:*16*
**rationale** 149:*5*
**raw** 277:*1*
**RAYNA** 2:*7*
**razor** 327:*22*
**RBK** 1:*6*
**RCT** 374:*1*
**RCTs** 149:*4*
372:*19* 373:*22*
**reach** 86:*24*
87:*13* 89:*15,*
*17* 103:*7*
197:*23* 198:*8*
350:*21*
**reached** 30:*17*
31:*6, 14, 16*
34:*5* 87:*19*
129:*4* 131:*4*
187:*10, 10, 19*
191:*11* 192:*7*
**reaches** 114:*7*
**reaching**
90:*19* 91:*15*
129:*3* 185:*11*
186:*7* 303:*3*
304:*4*
**reaction** 67:*1*
380:*23*
**read** 19:*15*
39:*16* 48:*20,*
*22* 54:*10* 55:*5,*
*8* 59:*12* 61:*8*
63:*1* 66:*11, 14*
70:*14, 17*
82:*15, 18* 87:*1*
90:*4* 102:*15,*
*17, 20, 22*

103:22 107:*23*
131:*7, 11*
152:*5, 6*
165:*16* 170:*24*
173:*3, 6, 13*
249:*18, 20*
278:*14* 285:*21*
297:*23* 301:*21*
304:*16* 310:*12*
311:*11, 23*
312:*7* 314:*6*
321:*12, 18*
328:*2* 338:*14*
385:*9*
**readily** 305:*19*
366:*7*
**reading** 305:*3*
319:*23* 321:*8,*
*22*
**reads** 165:*9*
182:*18* 297:*18*
322:*5*
**ready** 106:*21*
**real** 73:*7*
115:*14* 120:*10*
349:*4*
**realize** 13:*11,*
*14* 93:*12* 94:*6,*
*13* 95:*17*
96:*24*
**realized** 28:*2*
**really** 59:*5*
82:*10* 94:*13*
98:*5* 111:*16*
115:*9* 116:*8*
132:*6* 143:*16,*
*24* 144:*3*
145:*20, 23*
151:*13, 15*
157:*9* 158:*23*
169:*13* 171:*3,*
*19* 186:*18*
190:*11* 192:*18*
196:*16* 198:*4*
225:*19* 239:*16*
243:*1* 259:*10*
280:*20* 308:*14*
310:*6* 359:*19*
360:*7* 362:*4*
370:*6*
**realm** 289:*13*

**reason** 123:*8*
158:*1* 178:*17*
181:*11, 16*
210:*18* 263:*14*
264:*12* 265:*15*
267:2 277:*7*
329:*4*
**reasonable**
47:7 101:*7*
166:*13, 20*
167:*8* 172:*20*
174:*1, 21*
**reasonably**
176:*3*
**reasons** 79:*3,*
*7* 99:*23* 104:*2*
149:*5* 296:*23*
327:*15* 369:*19*
382:*22*
**REATH** 2:*12,*
*17*
**recall** 25:*9*
32:*2* 37:*19, 21*
90:*3* 102:*13,*
*19* 141:*3*
142:*1* 193:*23*
212:*18* 256:*15*
303:*20* 315:*4*
348:*13* 349:*3,*
*8* 353:*5*
**received** 14:*19*
187:*18* 200:*2*
321:*24*
**receives** 239:*21*
**receiving** 194:*3*
**receptor** 6:*8*
53:*10* 54:*1*
96:*16* 109:*2*
153:*11* 237:*15*
251:*10* 258:*5*
271:*12*
**receptors**
110:*3*
**recess** 56:*6*
140:*5* 199:*12*
254:*6* 297:*6*
318:*22* 366:*20*
**rechallenge**
142:*16* 147:*14*
165:*15, 19, 24*
166:*3* 242:*20*

Protected Information - Benjamin Lebwohl, M.D., M.S.

282:*23*  283:*4*,
*7, 9, 16, 18, 21*
284:*11, 24*
286:*3, 12, 14*
287:*12*  288:*6*
289:*10*  291:*24*
292:*7*  293:*2*,
*17*  294:*6*
295:*7*  319:*18*
325:*23*  326:*11*
329:*10*  330:*8*,
*19, 20*  345:*1*
373:*9, 18*
**rechallenged**
284:*19*
**rechallenges**
260:*13*  287:*8*,
*9*  288:*2*
**recognize**
34:*23*  189:*20*
**recognized**
61:*6*  72:*23*
73:*15*  101:*19*
148:*1*  182:*20*
284:*4*
**recollect**  303:*2*
**recollection**
24:*19*  30:*5, 12*
33:*7*  61:*18*
94:*10*  98:*7*
100:*1*  142:*7*
204:*1*  309:*3*
**recommend**
168:*15*
**record**  10:*15*
12:*20*  48:*23*
49:*15*  54:*13*
55:*9*  66:*15*
70:*18*  101:*14*
130:*7, 16*
173:*13*  190:*17*
198:*17, 22*
199:*15*  207:*22*,
*24*  208:*4*
249:*21*  263:*9*
312:*8*  323:*22*
343:*23*  383:*23*
385:*6*
**record-keeping**
151:*11*

**records**
157:*24*  200:*4*
**recurred**
319:*20*
**recurrence**
78:*14, 23*
**recurs**  193:*1*
**red**  262:*10*
327:*24*
**redacted**
198:*12, 12*
**reexposed**  79:*5*
**refer**  16:*15*
36:*6*  45:*22*
46:*16*  51:*2*
120:*13*  245:*9*
268:*7, 8*  269:*7*,
*9*  299:*8*
**referees**  240:*5*
**reference**
15:*14*  20:*23*
22:*5*  85:*9, 18*,
*19*  89:*10*
96:*15*  97:*17*
104:*16, 20, 22*
120:*16*  134:*1*,
*2*  146:*18*
156:*24*  161:*24*
162:*16*  183:*7*
185:*9*  214:*22*
254:*11*  256:*9*
260:*19*  283:*8*
299:*20*  306:*24*
307:*24*  320:*15*
325:*3, 10*
337:*2*  339:*14*
345:*22*  353:*7*
**referenced**
24:*16*  64:*13*
99:*20*  204:*22*,
*23*  290:*1*
307:*22*
**references**
257:*8*
**referred**  65:*8*
192:*12*  210:*11*
224:*14*
**referring**
52:*14, 16*  53:*7*
77:*17*  86:*17*
100:*8*  125:*18*

145:*3*  150:*3*
163:*22*  171:*22*
180:*8*  181:*3*
214:*23*  217:*13*
221:*20*  224:*19*
231:*4, 21*
232:*6, 7, 11, 19*
233:*2, 5*  252:*2*
269:*11*  286:*16*
292:*6*  299:*23*
311:*8*  321:*23*
322:*18, 20*
**refers**  145:*6*
206:*3*
**reflect**  40:*13*,
*18, 23*
**reflected**  42:*2*
43:*19*  82:*23*
89:*9, 16, 18*
200:*16, 17*
308:*23*  324:*7*
343:*12*
**reflects**  83:*12*
**reflux**  265:*17*,
*17, 18*  267:*3*
**refractory**
167:*21*  189:*5*
210:*12, 19*
211:*7, 10, 21*
365:*12, 15*
**refresh**  85:*14*
341:*5*
**regard**  27:*5*
32:*23*  41:*16*
48:*8*  64:*12*
65:*6*  70:*1, 23*
73:*5*  74:*2*
77:*16*  100:*4*
112:*21*  116:*19*
124:*23*  125:*7*
128:*3*  148:*20*
151:*2, 20*
158:*3, 19*
159:*23*  160:*15*,
*21, 24*  162:*8*
169:*17*  175:*1*
178:*12*  189:*2*
194:*2, 23*
209:*17*  220:*10*
223:*21*  225:*13*
227:*5*  228:*1*

229:*2*  230:*23*
237:*20*  238:*13*
240:*18*  241:*8*,
*17*  243:*7*
245:*23*  247:*4*
248:*16, 18*
250:*15, 22*
251:*9, 13*
252:*8*  254:*13*
255:*14*  258:*12*
259:*11*  275:*23*
276:*11*  280:*23*
281:*21*  288:*7*
290:*6, 17*
301:*8*  305:*7*
309:*15*  320:*17*
324:*4*  326:*16*
330:*4, 23*
345:*16*  348:*24*
354:*16*  358:*22*
375:*5*  377:*4*
378:*5*  380:*18*
**regarded**
154:*12*
**Regarding**
4:*23*  23:*17*
27:*16*  28:*4*
30:*2, 10*  34:*13*
47:*24*  48:*11*
50:*14*  55:*20*
87:*20*  114:*8*
129:*5*  140:*10*
161:*6*  218:*6*
236:*8*  240:*17*
242:*18*  251:*8*
255:*1*  282:*3*
283:*1*  307:*19*
329:*10*  352:*10*
380:*2, 21*
**regardless**
367:*18*
**Registered**
1:*18*  385:*14*
**registry**
187:*15*  355:*22*
356:*2, 13*
**regularly**
71:*10*  164:*23*
228:*13, 14*
**reinforced**
186:*1*

**reinitiation**
287:*19*  295:*23*
**reinstitution**
180:*21*
**reintroduced**
285:*4*  327:*21*
332:*9*
**reintroduction**
284:*9*  326:*4*
369:*7*
**reiterations**
305:*15*
**rejected**  334:*9*
**relapse**  369:*6*
**relapsed**
206:*18*  243:*21*
244:*4*
**related**  19:*17*,
*22*  20:*7*  33:*14*
44:*19, 24*  45:*8*
55:*22*  66:*8*
72:*4*  75:*23*
76:*2, 10*  89:*24*
119:*14*  142:*20*
163:*12*  203:*13*
206:*23*  230:*14*
252:*12, 14*
303:*6*  333:*14*,
*15*  351:*1*
**relates**  347:*19*
**relating**  12:*7*
59:*23*  64:*23*
116:*2*  164:*21*
183:*9*
**relation**  369:*2*,
*12*
**relationship**
47:*6*  60:*13, 21*
216:*23*  315:*20*
317:*5, 24*
370:*12*
**relative**  64:*23*
269:*2*  270:*5*
307:*2*
**relatively**
129:*8, 17*
158:*8*
**relevance**
278:*7*
**relevant**  16:*10*,
*13, 16, 17, 21*

Protected Information - Benjamin Lebwohl, M.D., M.S.

21:3  22:6, 17
40:16  43:2
49:8  55:19
59:19  94:6
95:18  104:2
148:16  158:1
163:12  255:3,
5  291:20
329:12  353:21
383:8
**Reliance**  5:8
12:9  15:15, 20,
22  18:1  21:19
22:1  79:18, 21
80:14  83:10
85:16  86:8, 14
88:18  89:2, 6
90:14  91:11,
16  92:2, 6
93:12, 16
96:21  102:8
104:8, 8  105:1
120:14  137:14
138:7  161:7
162:2  163:6
272:1, 7, 10, 19
**relied**  86:11,
21  89:14
90:15, 19
91:17  92:10
93:1  129:3
228:18
**rely**  16:18
17:12  18:9
19:7  20:9, 17
21:10, 15, 23
22:2, 12  80:4
86:23  87:22
91:14  185:10
186:6  228:15
241:6, 19
285:2  291:5
298:3, 9  324:9
356:8  380:1
**relying**  16:22
17:4  22:7
296:15
**remained**
197:17
**remains**
189:20  248:21

**remarkable**
121:6
**remarkably**
281:4
**remember**
26:1  42:23
97:2, 3, 5  98:7
137:2  141:8, 9
185:4, 5  187:8
188:24  197:21
204:16  303:9
304:4  310:10
344:16
**remembered**
24:21
**remembering**
30:15  156:11
**remiss**  112:2
**remit**  171:20
**remits**  171:10
**removed**  168:6
**renal**  383:14,
14
**reorient**  312:4
**repair**  292:2, 8
**repeat**  23:20
48:17  90:6
91:5  143:4
165:21  168:7
218:5  238:16
287:14  292:19
**repeated**  52:12
**rephrase**  10:3
18:22  19:2
31:3  64:19
76:22
**Report**  4:23
6:10, 14, 23
12:13, 14
15:16  19:9
24:17, 19  25:6,
7, 10, 11  34:12,
20  35:12, 15
36:9, 13, 16, 17,
19  37:6, 15
40:15, 17, 20,
24  41:9, 15, 16,
19  42:1, 8, 12,
22  43:3, 8, 11
44:4, 9  45:1, 8,
13, 15, 17  47:2

48:2  58:2, 3
60:9  61:16
79:17, 22, 24
80:2  85:14
86:9, 10, 16, 20,
24  87:1, 3, 6, 9,
13, 17, 18, 22
88:5  89:10, 13,
19  90:17, 18
91:2, 10  92:11
93:3, 7, 10
94:3, 11, 23, 24
95:21, 23  96:3,
7  97:5, 10
98:1, 20
101:24  104:10
129:21  133:23
134:2, 5  137:5,
8  142:14
147:6, 7
161:16, 18
162:13, 16
163:7, 21
164:15, 17, 19
165:1  177:5,
10  184:18, 19
185:9, 12
186:9, 11
196:20  199:18
201:6  204:22
205:14  214:18,
21  216:16
224:21  225:15
227:7  240:19
242:21  243:9
246:16  250:24
254:12  256:9
265:12  271:23
272:12, 21
275:17  277:23
278:6  282:20,
21  283:3, 9
286:20  297:10
299:20, 23
300:11  303:1,
15, 21  305:4, 5,
24  306:21
307:10, 18, 22,
23  308:1, 2, 3,
22, 23  309:2, 5,
16  310:3, 24

313:21  314:7,
20  315:17
318:5, 12, 12
319:2, 5, 15
320:4, 15, 19
327:11  328:18
329:9  330:6
332:5, 6, 20
333:22  334:11,
19  336:13, 15,
17, 22  337:17
339:9, 15
340:2, 14, 16,
20, 21  341:6, 8,
10  345:6, 22
346:24  347:7,
9, 18  348:12
349:3  351:10
352:23  353:6
367:20  368:5,
8, 11  369:17
379:7
**reported**  66:4
101:1  116:15
119:3  122:4
127:3  143:9
145:1  169:20
202:14  230:18
257:20  273:19
275:14  278:15,
19  279:2, 17,
20  280:12
283:24  287:10
289:15, 18, 21
295:2  309:17
310:19  311:13,
16  313:13, 18
319:6, 11
322:9  324:18
339:15  340:22
341:23  345:15
351:11  356:11
364:23
**Reporter**  1:18
48:22  55:8
66:14  70:17
173:13  249:20
312:7  385:14,
21
**reporting**
244:20, 21

288:3  304:8
342:7
**reports**  12:14
61:9, 15  62:24
65:8, 11  75:11
78:19  87:16
91:13  94:12
98:22  99:20
100:3  112:14
117:12  123:19
142:15  147:12
148:11  149:18
150:10  163:15,
16  186:2
217:3, 6
229:11  240:20
241:7, 19
242:2, 14
251:7, 16
270:10  276:21
279:14, 21, 21
282:22  283:6
286:10, 13, 18
287:8  304:15,
17, 19, 22
305:7, 12, 14,
16, 21  306:3, 4,
8, 16  307:1, 5
317:9, 12
332:22  346:24
348:1  349:14
353:1, 3, 19
354:18  355:15
356:6, 17
373:8, 16, 21
379:19  382:6
383:9
**represent**  54:3
**represented**
143:19  239:8
**Representing**
2:5, 10, 15, 20
9:17
**reproduction**
385:19
**Request**  8:9
13:7, 8  198:11,
17  383:22
**requested**
13:6  385:6

Protected Information - Benjamin Lebwohl, M.D., M.S.

Requests 4:*18*
14:*4, 11*  15:*3*
require  10:*17*
67:*3*  167:*11*
required
118:*21*  183:*2*
requiring  51:*8*
349:*17*  377:*21*
reread  54:*18*
research
58:*12, 23*  59:*5,*
*6*  120:*21*
145:*17*  146:*17*
151:*7*  154:*9,*
*11*  164:*22*
242:*4, 7*
278:*18*  281:*3*
282:*2, 17*
354:*19, 20*
382:*24*
researcher
359:*9*  360:*2*
researching
21:*5*
resembling
368:*24*
reserved
169:*24*
**Resolution**
110:*24*  167:*12*
168:*5*  176:*7,*
*10*  289:*23*
290:*17*  375:*2,*
*3*  383:*21*
resolutions
171:*6*
resolve  168:*10*
170:*23*  217:*8,*
*18*  218:*9*
288:*22*  296:*7*
resolved  332:*3*
resort  192:*17*
resources
304:*20*  305:*17*
306:*14*
respect  311:*17*
respell  363:*17*
respond  30:*16*
47:*20*

responded
212:*6, 8*
281:*24*
response
13:*23*  21:*13*
124:*13*  139:*7*
183:*4*  192:*22,*
*24*  198:*15*
212:*9*  223:*6*
231:*24*  243:*10,*
*12, 13, 20, 24*
244:*3, 5, 6, 13,*
*14, 16*  245:*2, 3,*
*6, 15, 24*  247:*1*
249:*1, 6*  250:*5,*
*7, 10, 19*
290:*24*  291:*1,*
*17*  301:*18*
**Responses**
4:*16*  10:*12, 16*
13:*12, 13, 21*
14:*9, 20*  197:*2*
responsibilities
58:*17*
responsible
68:*9*  172:*10*
responsive
210:*20*  211:*13*
234:*14, 21, 23*
rest  188:*13*
315:*17*  370:*6*
376:*22*
restarted
284:*2*  319:*21*
330:*14*  331:*14*
restarting
78:*14*  197:*6*
restate  39:*21*
168:*8*
restricted
349:*16*
result  154:*7*
159:*23*  176:*19*
214:*8*  230:*3*
295:*2*
resulted
186:*24*  289:*22*
results  135:*20*
240:*12*  287:*7*
resumed

156:*12*
retain  119:*6*
retrospect
239:*15*  285:*9*
retrospective
227:*20, 24*
returned
246:*1*  326:*1*
330:*14*  332:*7*
revelations
214:*15*
revelatory
350:*17*
reverse  314:*19*
review  12:*8*
33:*24*  36:*24*
43:*4, 6*  61:*14*
82:*9, 12, 12*
84:*4, 11*  85:*9,*
*19*  94:*3, 5*
95:*17*  98:*15*
133:*11*  185:*8*
186:*6*  195:*24*
200:*15*  203:*1*
220:*5*  228:*2*
298:*17*  305:*8,*
*11, 24*  306:*7*
315:*18*  374:*18*
379:*18*
reviewed
43:*16*  80:*16*
81:*21*  82:*1, 8,*
*22*  83:*2, 17, 19*
84:*24*  85:*13*
99:*21*  101:*22*
102:*3, 5*  134:*3*
184:*22*  197:*20*
200:*4*  228:*4*
271:*24*  300:*16*
317:*21*  349:*1,*
*22*  351:*9*
353:*16*
reviewer
333:*17*
reviewers
240:*6*
reviewing
24:*23*  43:*2, 23*
61:*10*  83:*13*
300:*12*  301:*14*
302:*1, 13*

316:*18*  331:*9*
333:*22*
reviews  84:*21*
85:*2*  148:*6, 24*
**Right**  13:*14,*
*16*  19:*20*  32:*7*
38:*12*  39:*12,*
*15, 16*  42:*9*
46:*12*  56:*22,*
*22*  58:*21*
80:*24*  82:*24*
83:*3, 7*  86:*12*
103:*22*  105:*13*
116:*4, 13*
129:*5*  131:*23*
132:*4, 12*
135:*6*  142:*10*
159:*19*  163:*4*
165:*16*  180:*15*
185:*3*  186:*23*
188:*7*  192:*4*
193:*22*  200:*18*
205:*9*  209:*16*
213:*20*  218:*2*
220:*24*  221:*4*
232:*24*  238:*14,*
*18*  241:*10*
246:*10*  251:*24*
252:*1*  272:*11*
273:*18*  274:*1*
275:*1*  278:*4*
280:*8*  282:*15*
292:*17*  295:*12*
300:*4*  306:*1*
309:*5, 8*
318:*21*  322:*4*
324:*13*  337:*18*
347:*6*  363:*15*
376:*20*
rise  306:*12*
**Rishi**  135:*11*
**Risk**  7:*3*
114:*20*  159:*4*
221:*18*  224:*3*
238:*1, 20*
283:*17*  346:*2*
risks  380:*2, 8*
rkessler@robin
skaplan.com
2:*10*

**ROADMAP**
230:*24*  231:*1,*
*2, 10*  232:*12,*
*14*  233:*5*
374:*2, 9*
**Robins**  1:*16*
2:*7*
**Robinson**  7:*3*
346:*2*
role  31:*19*
182:*19*  356:*19*
**Roman**  297:*12*
room  77:*1*
**Roseland**  2:*4*
round  162:*12*
row  274:*17*
**Rubio**  131:*24*
**Rubio-Tapia**
65:*22*  66:*1*
74:*19*  77:*17*
78:*10*  110:*8,*
*15*  112:*21*
113:*2, 10, 21*
122:*4*  128:*5,*
*13*  130:*22*
131:*21*  133:*6*
143:*18*  144:*4*
155:*23, 24*
178:*13*  179:*18,*
*21*  183:*10*
184:*2, 9*
185:*16*  220:*24*
232:*2*  245:*7,*
*10*  247:*7*
248:*2, 20*
281:*7*  283:*13*
284:*10*  286:*1,*
*11*  313:*14, 18*
348:*11, 17, 22*
349:*15*
**Rubio-Tapia's**
110:*21*  128:*7*
**Rule**  4:*21*
34:*12*  46:*12*
77:*20*  191:*5, 6*
269:*4*
ruled  256:*18*
run  355:*4*
running
356:*23*

Protected Information - Benjamin Lebwohl, M.D., M.S.

**runs** 92:*21*
235:*19*
**Rythmol**
322:*11* 325:*14*

< S >
**safe** 223:*17*
**Safety** 6:*21*
12:*16* 161:*12*
162:*10, 16*
163:*1* 229:*8*
340:*1*
**Sankyo** 2:*15,*
*20* 3:*3* 6:*19*
339:*24* 345:*15*
**Sankyo's**
297:*18*
**satisfaction**
241:*8*
**satisfied** 13:*9*
14:*3*
**satisfy** 251:*3*
**satisfying**
227:*8* 241:*20*
**save** 219:*20, 22*
**saved** 272:*17*
**saw** 15:*10*
89:*9, 15, 17*
94:*12* 99:*13,*
*19* 185:*22*
197:*4* 217:*7*
221:*5* 380:*19,*
*20, 24*
**saying** 21:*24*
46:*14* 54:*21*
83:*18* 106:*6*
108:*14* 112:*4*
114:*9* 131:*23*
143:*3* 144:*14*
153:*24* 208:*8,*
*9* 243:*19*
252:*22* 270:*21*
308:*20* 351:*15*
**says** 38:*20*
84:*13* 125:*19*
214:*4* 278:*18*
281:*3* 282:*5*
308:*7* 326:*22*
332:*1, 6*
333:*13* 337:*20*

343:*20* 352:*22*
377:*17*
**scattered** 356:*6*
**scenario**
169:*12* 280:*8*
309:*6* 333:*1*
**scenarios**
172:*18*
**Schedule** 4:*18*
11:*11, 15, 16,*
*19* 13:*7, 8*
14:*11* 15:*4*
294:*17*
**Schiepatti**
371:*5*
**S-C-H-I-E-P-A-**
**T-T-I** 371:*6*
**School** 59:*1*
**science** 240:*16*
261:*19*
**scientific**
111:*19* 134:*17*
**scientist**
291:*12*
**scope** 268:*13*
**score** 245:*5*
**screened** 264:*3*
**screening**
264:*1, 6* 265:*8,*
*14* 267:*2*
**se** 43:*8* 246:*11*
**Search** 7:*7*
98:*11* 99:*6*
204:*4* 354:*2,*
*12, 17, 21*
355:*1, 3, 7, 10,*
*17* 357:*8, 15,*
*17, 22* 358:*1,*
*11* 363:*10*
366:*5, 10*
383:*3*
**searching**
361:*19*
**second** 78:*4*
103:*20* 161:*11*
162:*15* 182:*15*
216:*18* 310:*23*
342:*19*
**secondary**
75:*19* 231:*21*

232:*13* 233:*21*
356:*8*
**section** 47:*3*
60:*8* 108:*21*
112:*4* 158:*7*
213:*4* 267:*14*
308:*1* 322:*3*
335:*21* 377:*15*
**see** 11:*12, 15,*
*16, 18, 21, 22*
15:*9, 21* 28:*21*
29:*8* 33:*5*
42:*19* 43:*18*
46:*11* 81:*6, 15*
85:*7* 86:*16, 18*
92:*7, 21* 97:*22*
141:*24* 148:*9*
158:*15* 160:*19*
161:*24* 165:*8*
168:*4* 180:*24*
181:*1* 182:*8,*
*23* 183:*6, 6*
185:*4* 199:*24*
200:*9, 10*
205:*17, 19, 24*
213:*16* 217:*4*
218:*9, 16*
220:*6* 223:*2*
225:*2* 226:*3*
229:*22* 240:*7,*
*19, 23* 241:*4*
251:*1* 255:*2*
256:*21* 257:*3,*
*7* 258:*19*
278:*12* 287:*2*
297:*15, 16*
306:*2* 307:*21,*
*23* 309:*17, 23*
312:*11, 18*
318:*12* 319:*8,*
*9, 24* 320:*14,*
*16, 24* 321:*19*
322:*3, 13*
325:*13* 329:*3*
330:*3, 15, 18*
333:*6* 334:*3*
335:*5* 336:*2, 5*
337:*11, 22*
338:*2, 13*
339:*17, 18*
340:*17* 344:*23*

345:*11, 12, 19*
347:*10* 348:*7*
349:*18* 351:*14*
362:*13* 365:*2,*
*8* 366:*1* 375:*7,*
*10, 22* 376:*1,*
*10, 16* 377:*8,*
*24* 381:*22*
**seeing** 98:*7*
100:*2* 117:*12*
142:*8* 185:*21*
229:*13* 259:*1*
344:*21* 352:*13*
375:*13* 382:*9,*
*10, 12*
**seek** 114:*22*
**seeking**
263:*12* 358:*7*
**seen** 11:*7*
15:*7* 33:*21*
50:*4* 72:*12*
98:*8* 118:*1*
124:*1* 126:*22*
141:*10* 142:*11*
176:*8* 180:*5,*
*19* 215:*13*
221:*22* 222:*3*
224:*12* 289:*14*
317:*10* 376:*5,*
*19* 382:*5*
**sees** 240:*2*
**select** 299:*21*
**selectively**
329:*8*
**self-define**
344:*10*
**self-identifies**
344:*15*
**self-servingly**
268:*12*
**sell** 380:*4*
**senior** 57:*6*
**sense** 32:*14*
52:*13* 77:*9*
113:*3* 120:*2*
122:*12* 179:*22*
228:*21* 248:*15*
250:*17* 304:*10*
308:*17* 327:*23*
329:*2* 357:*2*

**sensitive**
359:*13* 361:*24*
**sensitivity**
360:*3*
**sent** 35:*19*
301:*17*
**sentence**
146:*12* 165:*6,*
*9* 199:*22*
268:*2* 278:*4*
297:*17* 322:*8*
345:*10* 377:*17*
**sentences**
114:*18*
**separate**
183:*13, 14*
184:*1* 250:*12*
**separation**
212:*14*
**September**
39:*3* 40:*8*
42:*17, 18*
43:*14* 44:*11,*
*15* 84:*3, 8, 13*
345:*15*
**serial** 57:*2*
**series** 65:*21*
74:*18* 79:*2*
110:*9, 16*
122:*5* 128:*6, 7,*
*16, 23* 129:*8*
144:*5* 148:*12*
149:*18* 150:*10,*
*183:20* 185:*16*
186:*2* 217:*3*
240:*20, 21*
241:*7* 242:*15,*
*21* 243:*8*
245:*18, 22*
247:*12, 17*
248:*12* 250:*4*
279:*22* 284:*17*
314:*2* 349:*15*
370:*14*
**serious** 22:*9,*
*13*
**serologies**
290:*12*
**Serology** 5:*15*
57:*2* 200:*23*

Protected Information - Benjamin Lebwohl, M.D., M.S.

204:*6*, *10*
290:*15*
**Seronegative**
93:*20*  170:*10*,
*11*, *19*, *21*
200:*6*  201:*17*
365:*19*
**serves**  240:*16*
**service**  134:*4*,
*19*
**services**  24:*23*
**serving**  27:*17*
**set**  19:*8*
32:*18*  48:*1*
87:*14*  186:*8*
209:*18*  247:*24*
248:*14*  253:*17*
267:*11*  332:*19*
**sets**  151:*21*
**setting**  21:*15*
260:*14*  264:*10*,
*18*  270:*15*
282:*21*
**seven**  66:*6*
182:*6*
**severe**  51:*7*
110:*11*  119:*3*
135:*24*  146:*15*
156:*1*  157:*1*
169:*9*  230:*13*
232:*3*  290:*8*
313:*2*  319:*12*
320:*22*  334:*21*
337:*15*  340:*24*
341:*18*  342:*15*
368:*22*
**severely**
157:*11*
**severity**  283:*17*
**Sex**  18:*2*
120:*17*
**share**  74:*9*
247:*22*  364:*17*
**shared**  299:*12*
374:*19*  380:*10*
382:*8*
**Sharko**  5:*1*
35:*24*
**shooting**  196:*7*
**Short**  166:*24*
173:*4*, *15*

174:*23*  216:*10*
218:*22*  365:*20*
**shorten**  272:*4*
**shortest**  220:*13*
**short-lived**
192:*24*
**shoulder**
356:*22*
**shoulders**
10:*13*
**shove**  240:*1*
**show**  11:*1*
180:*7*  217:*16*
219:*1*  221:*17*
228:*7*  237:*23*
238:*18*  376:*11*
**showed**  205:*21*
**showing**  206:*9*
210:*7*  224:*1*
**shown**  218:*12*
229:*5*  323:*4*
350:*13*
**shows**  82:*10*
114:*15*  123:*15*
135:*23*  205:*20*
223:*5*
**shrugs**  10:*13*
**sic**  368:*1*
**sick**  144:*6*
198:*5*
**sickest**  144:*6*
**side**  61:*9*
180:*15*  182:*14*
310:*24*  321:*21*
322:*16*  323:*1*
324:*14*, *15*, *18*
325:*2*, *18*
**sign**  25:*5*
376:*3*, *9*  385:*9*
**signal**  158:*19*
268:*21*  359:*20*
**signals**  359:*17*,
*23*
**signed**  35:*13*,
*14*  37:*14*
**significance**
159:*16*, *18*, *20*
160:*5*, *9*, *15*, *18*
229:*24*  230:*17*
368:*6*  369:*16*
371:*24*

**significant**
156:*19*  157:*4*
158:*21*  159:*24*
161:*3*  167:*24*
228:*9*  229:*4*,
*18*, *21*  230:*9*
240:*4*  273:*22*
295:*2*
**significantly**
112:*15*  176:*11*
186:*1*  228:*8*
274:*4*  294:*1*
**signs**  253:*12*,
*15*  376:*16*
**silence**  251:*17*
**silent**  328:*3*
**similar**  71:*24*
73:*18*  74:*5*
113:*7*, *8*, *9*
177:*19*  290:*18*
296:*24*  317:*5*
322:*7*  330:*3*
**similarities**
73:*24*
**similarly**  70:*7*
**simply**  13:*22*
17:*9*  32:*24*
95:*21*  104:*3*
105:*16*  107:*1*
124:*20*  150:*18*
190:*18*  216:*11*
223:*1*  231:*15*
234:*22*  246:*8*
259:*17*  285:*24*
333:*23*  356:*24*
363:*23*
**single**  60:*19*,
*19*  165:*7*, *10*
273:*24*  274:*2*
283:*2*
**sir**  162:*15*
213:*10*  274:*15*
**sit**  41:*4*, *7*
**site**  304:*24*
**situation**
67:*21*  95:*11*
142:*2*, *17*
144:*15*  170:*22*
291:*7*  295:*24*
**situations**
327:*13*

**six**  66:*5*
313:*24*
**skips**  336:*2*
**SLATER**  2:*1*,
*3*  4:*7*, *21*  5:*1*,
*4*  12:*17*, *23*
13:*10*  14:*22*
16:*4*, *7*  18:*10*,
*15*, *19*, *20*, *24*
19:*10*  20:*2*
24:*1*, *9*  25:*23*
26:*7*  27:*13*
28:*11*, *18*  29:*1*,
*16*, *20*  30:*1*, *7*,
*17*, *21*  31:*6*, *9*
32:*5*, *10*, *12*, *21*
33:*3*  34:*5*
35:*17*, *24*
36:*10*  37:*1*
38:*4*, *10*, *15*
39:*3*, *6*, *13*
40:*19*  41:*8*, *11*
42:*10*  43:*4*, *13*,
*24*  44:*6*, *20*
45:*2*, *6*, *18*, *24*
46:*9*, *19*  47:*15*
48:*3*, *15*  49:*12*,
*22*  52:*3*, *8*
54:*12*, *17*  56:*4*,
*20*  57:*17*  63:*5*
70:*8*  77:*2*
79:*20*, *23*  80:*3*,
*24*  82:*9*, *14*
83:*1*, *5*  87:*23*
89:*4*, *20*  90:*21*
92:*13*  94:*4*
97:*11*  102:*9*
104:*11*, *15*, *19*
105:*7*, *18*
106:*5*  107:*5*
108:*2*  124:*8*
125:*1*  129:*22*
130:*5*  132:*18*
134:*10*  139:*19*
147:*22*  149:*24*
153:*22*  161:*19*
172:*7*, *13*
181:*12*, *23*
194:*16*, *20*
198:*14*, *21*
199:*11*  207:*2*,

*14*  208:*3*, *11*,
*14*  215:*6*, *14*
216:*4*  217:*10*,
*19*  218:*24*
219:*10*, *22*
220:*2*  221:*10*
226:*13*  231:*8*,
*18*  233:*15*
234:*10*, *13*, *20*
235:*3*, *11*, *15*
236:*2*, *10*
237:*8*  240:*24*
241:*21*  249:*12*,
*23*  253:*23*
254:*4*  272:*3*,
*11*, *14*  282:*11*
292:*3*, *14*
294:*9*  296:*8*
298:*23*  299:*3*
302:*6*  308:*9*,
*13*, *20*  309:*8*,
*12*, *20*  310:*11*
311:*21*  312:*2*
313:*15*  314:*8*
318:*14*  321:*7*,
*11*  323:*21*
324:*20*  328:*6*,
*9*  331:*6*  336:*7*,
*12*  337:*10*
338:*20*, *24*
339:*3*, *6*  340:*8*
342:*19*  348:*3*
357:*10*  358:*13*
366:*17*  367:*1*
371:*3*, *20*
374:*15*, *24*
379:*16*  380:*17*
381:*19*  382:*20*
383:*18*, *24*
**Slater's**  45:*23*
46:*17*
**sleep**  126:*9*
**sleepy**  126:*8*
**slightly**  27:*15*
37:*4*  353:*11*
**Slow**  172:*7*
**small**  50:*6*
99:*1*, *5*, *10*
109:*21*  119:*4*
121:*5*  123:*4*
134:*6*  158:*8*

Protected Information - Benjamin Lebwohl, M.D., M.S.

| | | | | |
|---|---|---|---|---|
| 261:*15* 262:*3,* | **speaking** | 241:*15* 253:*12,* | 147:*4* 152:*1* | 267:*21* 319:*16* |
| *7* 270:*4* | 35:*16* 342:*24* | *19* 280:*9* | 156:*21* 157:*5* | 333:*12* 335:*1* |
| **so-called** | 354:*10* | 349:*4, 19* | 165:*20* 166:*2,* | 340:*20* 370:*9* |
| 167:*21* 284:*23* | **speaks** 55:*13* | **speculate** | *10* 169:*18, 19,* | **stated** 110:*16* |
| 344:*6* 372:*18* | **specialists** | 68:*24* 176:*23* | *23* 172:*11* | 212:*16* 221:*7* |
| **social** 72:*8* | 352:*13* | **spell** 362:*23* | 178:*6, 24* | 267:*24* 320:*18* |
| **solely** 117:*11* | **specific** 21:*6* | **spelled** 361:*7* | 221:*19* 224:*4,* | 352:*3, 6, 8, 8* |
| **somebody's** | 30:*15* 41:*15* | 363:*13* | *6* 228:*10, 12,* | 382:*22* |
| 367:*13* | 43:*23* 112:*10* | **spelling** | *23* 232:*3, 18* | **statement** |
| **someone's** | 132:*20* 141:*21* | 360:*24* 361:*18,* | 237:*11* 251:*19,* | 18:*14* 47:*20* |
| 327:*3* | 142:*2, 9* | *21* 362:*6* | *22* 252:*9, 12,* | 98:*21* 110:*22,* |
| **somewhat** | 144:*16* 149:*3* | **spent** 40:*20,* | *17* 253:*2* | *23* 228:*6* |
| 70:*21* 117:*22* | 160:*1, 15* | *23* 41:*9, 11* | 271:*9* 274:*12,* | 278:*13* 300:*2* |
| 124:*16* 126:*7* | 214:*22* 256:*22* | 43:*22* 83:*13* | *19* 275:*15* | 352:*2, 21* |
| 128:*8* 244:*17* | 257:*7* 300:*9* | **spoke** 130:*20* | 276:*2, 5, 15, 21* | 378:*24* |
| 245:*3* 246:*7* | 302:*1* 303:*16* | 349:*1* | 277:*18* 315:*13* | **STATES** 1:*1* |
| 248:*10* 251:*18* | 309:*6* 313:*4* | **spoken** 76:*20* | 325:*20* 350:*22* | 320:*20* |
| 261:*15* 282:*3* | 333:*7* 353:*7* | 164:*16* 349:*23* | 351:*1* 355:*15* | **stating** 333:*24* |
| 302:*9* 304:*5* | 356:*10* 359:*14* | **sponsor** 230:*19* | 358:*9* 383:*11* | **statistical** |
| 325:*18* 338:*18* | 360:*24* 372:*7* | **sponsored** | **spurred** | 159:*15, 18, 20* |
| **soon** 198:*8* | **specifically** | 305:*1* | 186:*15* | 160:*5, 9, 14, 18* |
| **soonest** 313:*20* | 30:*3* 33:*9* | **spontaneously** | **Square** 2:*13* | 229:*24* 230:*16* |
| **sorry** 38:*21* | 54:*2* 62:*8* | 170:*23* 171:*10,* | **SR** 322:*11* | 371:*24* |
| 67:*18* 87:*23* | 63:*1* 96:*1, 23* | *20* | **stacking** | **statistically** |
| 89:*16* 91:*6* | 98:*19* 119:*13* | **sprue** 97:*17* | 248:*17* | 156:*19* 157:*3* |
| 92:*15* 94:*18* | 148:*17* 180:*7* | 129:*13* 170:*11* | **stage** 357:*6* | 158:*21* 161:*2* |
| 118:*10* 124:*6* | 205:*14* 226:*21* | 211:*8, 14, 23* | **stand** 370:*11* | 228:*8, 9* 229:*4,* |
| 137:*9* 138:*14* | 248:*3* 254:*24* | 212:*18* 213:*19* | 371:*13* | *17, 20* 230:*9* |
| 177:*20* 187:*17* | 261:*12* 277:*23* | 214:*6, 13* | **standard** | 238:*22* 240:*4* |
| 219:*14* 236:*9* | 299:*22* 305:*1,* | 361:*23* 362:*1* | 26:*24* 148:*9* | 273:*21* |
| 292:*14* 311:*21,* | *11* 354:*18* | 364:*22* 365:*20,* | **stands** 206:*1* | **status** 126:*10* |
| *23* 325:*12* | 365:*12* 378:*13* | *20* | **start** 9:*21* | 218:*18* |
| 335:*23* | **specification** | **Spruelike** | 12:*19* 44:*4* | **stay** 223:*19* |
| **sort** 67:*3, 5* | 182:*9* | 156:*1* 268:*3* | 266:*8, 22* | **stayed** 169:*14* |
| 98:*10* 125:*23* | **specificity** | **Sprue-like** | 290:*10* 344:*5* | **steatorrhea** |
| 193:*16* 197:*8* | 250:*23* 360:*4* | 5:*10* 6:*4* 47:*7* | 364:*14* 366:*5* | 383:*15* |
| 204:*11* 206:*7* | **specific-related** | 48:*13* 49:*8* | **started** 42:*7,* | **step** 208:*20* |
| 222:*4* 245:*5* | 17:*15* | 53:*7, 21* 61:*22* | *11* 44:*8, 10* | 215:*17* 292:*10* |
| 315:*7* | **specified** | 63:*3, 13* 69:*18* | 61:*10* 130:*9* | **Stephen** 96:*14* |
| **sorted** 189:*7* | 213:*23* 257:*24,* | 74:*1, 7* 100:*5,* | 140:*8* 172:*4* | 102:*4* |
| **sound** 277:*4* | *24* 309:*24* | *7, 9, 10* 103:*9* | 188:*7* 196:*23* | **steroid** 192:*14* |
| **sounds** 32:*7* | 310:*1* 331:*17,* | 107:*24* 108:*8,* | 311:*4, 14* | **steroids** 194:*2,* |
| **source** 51:*1* | *21* | *10, 16, 24* | 326:*14* 328:*24* | *3, 5, 13* 205:*22* |
| 197:*10* | **specify** 70:*12* | 109:*24* 110:*11* | 341:*23* 342:*14* | 206:*3, 7* 248:*8* |
| **sources** 149:*7* | 237:*4* 288:*4* | 111:*22* 112:*1* | **starting** | **Steven** 86:*10* |
| **sparse** 251:*9* | **specimen** | 116:*11, 20* | 306:*23* 313:*11* | **stick** 161:*22* |
| **speak** 175:*18* | 122:*19* | 117:*6* 118:*21* | 314:*13, 15* | **still-being-char** |
| 225:*7* 272:*8* | **specimens** | 119:*23* 120:*4* | 328:*21* 341:*2* | **acterized** 54:*6* |
| 305:*13, 22* | 123:*17* 256:*23* | 124:*4* 131:*6* | **state** 74:*23* | **stimulated** |
| | **spectrum** 73:*7* | 137:*11* 146:*7,* | 159:*7* 177:*4* | 100:*2* |
| | 136:*14* 137:*20* | *15, 19, 23* | 198:*22* 214:*20* | |

Protected Information - Benjamin Lebwohl, M.D., M.S.

| | | | | |
|---|---|---|---|---|
| **Stipulations** 8:*13* | **student** 45:*12*, *18* | 262:*20*  263:*11* 265:7  266:*20*, *21*  268:*12* | **substantial** 47:*4*  60:*11* 126:*10*  188:*11* | **Suite**  1:*16* 2:*8*, *13*  239:*19* 264:*11*, *14* |
| **stool**  117:*19* | **studied**  58:*18* | 269:*1*, *19* | **subtle**  54:*3* | **suited**  373:*23* |
| **stop**  103:*19* | 101:*13*, *19* | 270:*4*  272:*23* | 55:*23* | **summaries** |
| 369:*8* | 224:*11*  261:*13* | 288:*3*  290:*1* | **subtypes** | 304:*22* |
| **stopped**  172:*5* | 262:*6* | 291:*14*  368:*13*, | 364:*19* | **summarize** |
| 174:*18*  182:*20* | **studies**  59:*8*, | *19*  371:*8* | **successful** | 33:*16* |
| 195:*23*  284:*5* | *21*, *23*  60:*2*, *24* | 373:*13*  374:*2*, | 342:*11*, *16* | **summarizing** |
| 319:*19*  326:*14* | 61:*4*  62:*4*, *7*, *9*, | *9* | **successfully** | 154:*11* |
| 327:*18*, *19* | *16*  113:*17* | **study,**  109:*17* | 290:*9* | **summary** |
| 328:*19*  329:*1* | 146:*13*  149:*22* | 140:*22*  278:*7* | **suddenly** | 228:*5*  283:*12* |
| 330:*12* | 150:*6*, *6*, *18* | **studying** | 285:*11* | 313:*8* |
| **stopping** | 151:*3*, *12*, *18*, | 372:*22* | **suffer**  65:*2* | **summation** |
| 202:*5*  206:*20* | *19*  152:*3*, *8* | **stuff**  144:*7* | **suffered**  73:*19* | 369:*20* |
| 210:*8*  218:*14* | 217:*2*, *13*, *16*, | **stunned**  381:*5* | 311:*1* | **supervision** |
| 327:*4*  328:*21* | *22*, *24*  218:*2* | **subcellular** | **suffering**  74:*6* | 385:*21* |
| 376:*1* | 221:*17*  224:*1* | 51:*3*  52:*15* | 78:*11*  381:*23* | **supplement** |
| **stops**  176:*5* | 235:*23*  266:*7*, | **subject**  31:*13*, | 382:*4* | 304:*2* |
| **story**  110:*20* | *13*, *13*, *14* | *21*  52:*1*  61:*21* | **suffice**  90:*6* | **Supplemental** |
| 285:*3*  291:*6* | 323:*3*  372:*19*, | 63:*9*  130:*8*, *15* | **sufficient** | 5:*7*  15:*19*, *21* |
| 327:*12* | *20*  373:*1* | 178:*12*  189:*19* | 68:*20*  166:*19* | 36:*23*  88:*17* |
| **straits**  195:*20* | **Study**  6:*2* | 235:*24*  238:*8* | 226:*1*  288:*20* | 89:*1*, *5*  92:*6* |
| **Streets**  2:*13* | 21:*6*  51:*19* | 307:*18*  348:*11* | 289:*7*, *8*, *19* | 95:*20*  99:*19*, |
| **strength** | 53:*22*  56:*13* | 383:*21* | 292:*13*  293:*1*, | *24*  104:*7* |
| 221:*21*  227:*5*, | 57:*8*  60:*19* | **subjective** | *10*  296:*5* | 105:*2*  106:*8* |
| *11*, *17*  228:*1* | 63:*23*  65:*24* | 244:*18*  250:*8* | 315:*12*  350:*21* | 138:*7*  161:*6* |
| 250:*10*  369:*3* | 75:*17*  76:*16* | **subjectivity** | **sufficiently** | 163:*6*, *17* |
| **strengths** | 94:*9*  97:*19*, *20* | 127:*7* | 118:*15*  230:*14* | **supplementary** |
| 243:*5* | 98:*24*  99:*5*, *10* | **subject's**  46:*2* | 269:*13*  350:*10* | 137:*14* |
| **stress**  127:*20*, | 111:*15*  112:*14* | 333:*11* | 374:*3* | **SUPPORT** |
| *21*  327:*7* | 120:*14*, *19* | **submitted** | **suggest**  59:*13* | 8:*2*  18:*9*  19:*8* |
| **stretch**  254:*4* | 128:*11*  135:*23* | 29:*1*  35:*13* | 110:*9*  115:*2* | 20:*9* |
| **strict**  253:*18* | 143:*15*, *22* | 39:*2*  123:*18* | 156:*19*  267:*17* | **supported** |
| **strike**  16:*14* | 144:*18*  145:*16*, | 303:*1*, *15*, *20* | 343:*17* | 103:*4* |
| 41:*6*  49:*10* | *18*  146:*17* | **subscription** | **suggested** | **supporting** |
| 64:*8*  230:*20* | 148:*2*  152:*16*, | 134:*4*, *18*, *18* | 98:*24*  195:*3* | 88:*6*  369:*10*, |
| 234:*8*, *23* | *19*  153:*1*, *14*, | **subsequent** | 281:*18* | *12* |
| 262:*10* | *17*  154:*8*, *19*, | 75:*10*  94:*3*, *5* | **suggesting** | **supportive** |
| **strikes**  69:*10* | *24*  155:*7*, *8*, *22* | 95:*16*  102:*10* | 129:*23*  379:*1* | 171:*5*  227:*8* |
| 225:*24* | 156:*3*, *16*, *18*, | 111:*1*  113:*4* | **suggestion** | **supports**  371:*8* |
| **strong**  147:*15* | *23*  157:*3*, *9*, *21* | 209:*9*  349:*14* | 358:*8* | **suppose**  167:*2* |
| 180:*22* | 158:*10*  159:*1* | **subsequently** | **suggestive** | 173:*18*  281:*20* |
| **strongly** | 160:*1*  186:*15* | 76:*9*  93:*11* | 121:*1*, *10* | **supposed** |
| 130:*21*  132:*23* | 202:*23*  203:*7* | 95:*1*  122:*7* | 355:*15* | 25:*20*  207:*19* |
| 133:*10*, *17*, *18* | 210:*16*  219:*1* | 186:*1*  211:*2* | **suggests**  62:*20* | **sure**  10:*21* |
| 139:*2*, *2*  159:*3* | 227:*7*, *21*, *23* | 233:*21*  332:*4* | 65:*16*  66:*24* | 15:*22*  23:*21* |
| 343:*17*  344:*1* | 233:*5*  234:*7* | **subset**  62:*21* | 67:*2*  111:*5* | 25:*2*, *19*  27:*9*, |
| **struck**  184:*24* | 239:*3*, *21* | 63:*4*, *11*  69:*21* | 137:*18*  318:*3* | *19*  35:*1*, *9*, *20* |
| 185:*13*  198:*4* | 242:*24*  243:*4* | 108:*16*  183:*21* | 344:*1* | 37:*3*  41:*1* |
| 227:*10* | 256:*13*, *24* | | | 48:*19*  52:*6* |
| **struggle**  20:*3* | 258:*2*  261:*3*, *6* | | | |

Protected Information - Benjamin Lebwohl, M.D., M.S.

56:4, *11, 16*
71:22  76:*1*
77:2  82:*10*
84:*8*  91:7, *7*
92:*17*  97:*15*,
*21*  98:*17*
102:*6, 11*
104:*4*  107:*21*
125:*21*  136:*11*
137:*1, 14, 15*
139:*22*  143:*5*
148:*21*  162:*19*,
*21*  163:*11*
164:*19*  165:*23*
170:*14*  174:*18*
175:*5*  177:*12*
178:*11*  191:*16*,
*23*  192:*18*
193:*14*  199:*11*
205:*4*  206:*2*,
*13*  210:*18*
213:*2*  215:*8*,
*16*  218:22
219:*15, 15*
237:*7*  245:*13*
252:*16*  254:*3*,
*4*  256:*20*
259:*2, 20*
263:*8*  265:22
270:*1*  272:*8*
283:*11*  287:*15*
292:*21*  294:*11*
295:*5*  303:*7*
309:*4*  312:*1*
314:*16*  316:*5*
338:*18*  346:*13*
349:*12*  350:*2*,
*6*  359:*21*
365:*9*  368:*9*,
*12*  370:22
375:*18*  382:*19*
**surely**  303:*11*
**surprised**
122:*12*  223:*8*,
*12*  301:*7*
324:*23*
**surrogate**
116:*9*  229:*3*
**surrogates**
228:*16, 18*

**surrounding**
368:*21*  369:*2*,
*9*
**surveillance**
234:*2*
**survey**  287:*7*
**survey,**  135:*21*
**susceptible**
73:*12*
**suspect**  222:*21*
338:*4, 4*  343:*8*
**suspected**
117:*3*  318:*1*
**suspension**
111:*2*  245:*20*
**suspicion**
174:*10*
**suspicious**
167:*6, 8*
173:*22*  174:*1*
**sustained**
195:*6, 22*
**Sweden**  151:*8*
**Swedish**
109:*21*  151:*6*
**swinging**
239:*15*
**swirling**
314:*23*
**sworn**  385:*5*
**symbol**  219:*13*
**symbols**
109:*22*
**symptom**
118:*20*  119:*21*
**symptomaticall**
**y**  377:*20*
**symptomatolog**
**y**  242:*19*
**symptoms**
67:23, *24*  68:*3*
71:*8*  73:*8*
78:*14*  111:*1*
114:*23*  115:*5*
121:*10, 11*
141:*12, 14*
142:*4*  143:*9*
176:*15*  180:*21*
190:*6, 7*
192:*20*  216:*13*
217:*8, 17*

218:*9*  246:*1*
253:*12*  255:*6*
269:*18*  281:*13*
284:*1*  289:*23*,
*24*  290:*2, 8*
310:*15*  313:*13*
315:*3, 9, 16*
319:*18, 20*
338:*12*  341:*24*
342:*15*  349:*9*
350:*10*  351:*13*
352:*5*  365:*7*
367:*11, 13*
382:*9*  383:*12*
**syndrome**
72:*22*  100:*6*
136:*22*  283:*23*
286:*7*  382:*10*
**syndromes**
111:*11*
**system**  67:*6*
69:*4*  127:*17*
151:*10*  176:*22*
**systematic**
78:*1*  79:*9*
148:*6, 24*
257:*16*
**systemic**
192:*15, 16*
**systems**  52:*18*

< T >
**Table**  56:*21*,
*23*  80:*4*  105:*8*
109:*6*  133:*23*
157:*13*  158:*15*
205:*14, 17*
209:*24*  210:*1*,
*4, 9*  218:*12*
220:*8*  272:*15*
274:*10, 14*
276:*10, 17*
277:*2, 13*
316:*20*  375:*19*,
*20, 23*
**tables**  213:*24*
**Tackett**  164:*3*
**Tagawa**  81:*12*
84:*11*
**tailored**  305:*2*

**take**  30:*6*
36:*19*  56:*2*
77:*21*  83:*22*
94:*15*  95:*6*
103:*13*  105:*11*
108:*7*  112:*6*
114:*3*  132:*5*,
*15*  139:*1*
162:*18*  170:*18*
175:*20*  176:*10*
177:*9*  182:*10*
184:*17*  198:*19*
206:*12*  208:*19*
215:*17*  219:*20*,
*24*  223:*17*
239:*1*  243:*15*
252:*7*  253:*24*
254:*9*  255:*18*
272:*15*  290:*7*,
*14*  292:*10*
294:*14, 16, 22*
297:*3, 4*
314:*20*  315:*16*
318:*14, 19*
320:*12*  321:*12*
323:*14*  324:*24*
326:*24*  337:*4*
346:*10, 12*
348:*14*  360:*23*
362:*10*  363:*23*
**take-away**
121:*8*
**taken**  1:*15*
22:*8*  47:*4*
56:*6*  60:*11, 14*,
*15, 16*  103:*2*
113:*16*  132:*7*
138:*21*  140:*5*
141:*11*  170:*6*
175:*22*  199:*12*
254:*6*  257:*11*
285:*14*  297:*6*
318:*8, 22*
338:*6*  343:*7*
351:*3, 6*
366:*20*
**takes**  100:*17*
322:*11*  326:*22*
**Talbot**  278:*11*
280:*24*

**T-A-L-B-O-T**
278:*11*
**talk**  46:*1*
130:*10*  316:*24*
**talked**  164:*7*
187:*24*  263:*6*
313:*23*  373:*14*
377:*10*
**talking**  35:*18*
57:*14*  90:*13*
95:*9*  102:*9*
162:*19*  172:*4*
174:*16*  207:*16*
208:*6*  215:*10*
223:*22*  232:*20*,
*22, 24*  249:*8*,
*10*  269:*9*
290:*2*  292:*15*
295:*21*  347:*6*
**talks**  356:*21*
**Talley**  103:*18*,
*23*  106:*14, 18*
107:*16*  112:*12*,
*15, 19*  131:*14*
152:*9*  154:*2, 3*,
*3, 6*  368:*1, 15*
**Talley's**  154:*8*
**T-A-L-L-Y**
368:*1*
**tapering**
195:*16*
**targeting**
129:*16*
**task**  29:*6*
33:*4*  37:*7, 13*
**tasks**  40:*13*
**taste**  294:*1*
**teaching**  58:*16*
**tease**  115:*10*
**technical**  127:*5*
**technically**
191:*24*  294:*18*
**TECHNOLOG**
**IES**  1:*22*
**tell**  27:*11*
56:*17*  84:*6*
104:*15, 19*
105:*20*  126:*3*
156:*7*  188:*18*,
*20*  189:*12*
193:*7, 11*

Protected Information - Benjamin Lebwohl, M.D., M.S.

| | | | | |
|---|---|---|---|---|
| 202:*10, 18* | 296:*18*  298:*15* | 293:*19* | 103:*6, 10* | **third**  79:*13* |
| 204:*16*  215:*3,* | 302:*11, 18* | **themes**  241:*16* | 104:*1*  105:*18,* | 85:*4*  115:*15,* |
| 24  220:*5* | 306:*12*  313:*5* | **Theophile** | 20  107:*7* | 17  152:*14* |
| 236:*16*  265:*11* | 328:*20*  344:*11* | 137:*10*  155:*11* | 111:*23*  112:*2,* | 165:*5*  180:*15* |
| 293:*14*  323:*4* | 350:*1*  354:*2, 8,* | **Therapeutic** | 4  114:*5* | 235:*4*  273:*13* |
| 358:*24*  368:*4,* | 10, 12, 21 | 5:*16*  57:*3* | 115:*21*  119:*17* | **thorough** |
| 5 | 355:*1, 3, 7, 10,* | 200:*24* | 120:*7*  122:*11* | 161:*20* |
| **telling**  25:*13* | 18  357:*8, 15,* | **Therapeutics** | 123:*8*  124:*6,* | **thought**  21:*2* |
| 54:*22*  115:*18* | 17, 22  358:*1,* | 135:*17, 22* | 11, 15  126:*16* | 33:*10*  98:*22* |
| 118:*8*  130:*4* | 11  359:*3* | **therapy**  70:*3,* | 127:*1, 2, 8, 12* | 99:*6*  103:*23* |
| **temporal** | 361:*1*  362:*2* | 5  71:*2, 4, 16* | 130:*24*  132:*2* | 115:*7*  121:*6* |
| 100:*21*  223:*23* | 365:*17*  366:*5* | 187:*18*  190:*8* | 140:*3*  141:*20* | 130:*19, 19* |
| **temporality** | 375:*4*  377:*5* | 202:*9*  282:*5* | 142:*9, 20* | 156:*8*  160:*12,* |
| 250:*9*  313:*6* | 383:*3, 5, 16* | 310:*21*  311:*3,* | 143:*14*  149:*18* | 16  264:*16* |
| 315:*2*  329:*23* | **terribly**  239:*18* | 14  313:*12* | 153:*7*  155:*11,* | 265:*7*  300:*8* |
| **ten**  190:*23* | **test**  230:*9* | 315:*12*  377:*21* | 20  166:*12, 14* | 336:*10*  351:*18* |
| **tend**  305:*18* | 283:*21*  326:*6* | **thickens**  109:*3* | 171:*16*  172:*15* | 377:*11* |
| **term**  12:*9* | **tested**  190:*1* | **thing**  26:*2* | 174:*11, 12, 20* | **three**  39:*2* |
| 59:*4*  68:*13* | **testified**  9:*9* | 80:*3*  101:*20* | 176:*13*  181:*9,* | 40:*5*  42:*2* |
| 96:*12*  108:*19* | 22:*20, 22* | 123:*3*  142:*21* | 16  182:*7* | 164:*2*  182:*6* |
| 117:*22*  119:*18* | 323:*17*  333:*3* | 143:*2, 10* | 197:*9*  205:*14* | 206:*16*  318:*15,* |
| 149:*13*  169:*22* | **testify**  235:*10,* | 145:*15*  162:*20* | 207:*18*  234:*16* | 19  323:*3* |
| 170:*7*  175:*2* | 12 | 175:*5*  232:*21* | 235:*3, 12* | **threshold** |
| 182:*7*  232:*8* | **testifying** | 243:*19*  252:*22* | 243:*22*  244:*8,* | 160:*20*  222:*8,* |
| 284:*12*  285:*20,* | 235:*16*  324:*6* | 324:*8*  340:*9* | 11  246:*6* | 12  224:*6* |
| 22  316:*14* | 332:*19* | 352:*9*  365:*24* | 251:*17*  259:*19* | **tied**  143:*1* |
| 334:*4*  356:*10* | **Testimony**  4:*5* | **things**  15:*13* | 260:*3*  265:*9* | **till**  379:*20* |
| 363:*4* | 23:*1, 17, 22* | 29:*4*  44:*16* | 276:*24*  277:*4* | **time**  31:*19* |
| **termed**  253:*2* | 25:*17*  53:*16* | 45:*20, 20, 23* | 280:*6*  284:*14* | 33:*13*  34:*5, 8* |
| **terminology** | 69:*17*  203:*18* | 46:*17*  49:*15* | 285:*18*  289:*17* | 36:*22, 22* |
| 111:*19* | 260:*18*  307:*1* | 84:*3*  89:*14* | 291:*4*  299:*6* | 40:*13, 20, 23* |
| **Terms**  7:*9* | 324:*5*  333:*2, 5* | 91:*12*  94:*2* | 301:*11, 14, 15,* | 41:*9, 11, 24* |
| 16:*20*  41:*19* | 334:*2, 5*  367:*3* | 104:*23*  126:*1* | 20  317:*22* | 42:*17*  43:*7, 22* |
| 55:*18*  58:*16* | 378:*14, 19* | 139:*9*  140:*24* | 326:*5, 5, 12* | 44:*14*  64:*2, 13,* |
| 91:*17*  95:*10* | 380:*20*  385:*6* | 171:*14*  180:*4* | 327:*22*  329:*7* | 14, 21  65:*2, 5,* |
| 96:*11*  112:*16* | **testing**  60:*3* | 186:*19*  188:*6* | 332:*13*  337:*20* | 7, 9, 12, 14 |
| 123:*1*  126:*3, 4* | 117:*19, 20* | 251:*20*  252:*5* | 346:*19*  347:*5* | 67:*10*  69:*15* |
| 157:*1*  158:*18* | **text**  20:*19* | 275:*17*  293:*7* | 351:*12*  352:*4,* | 70:*12*  83:*13* |
| 170:*8*  188:*15* | 162:*9* | 298:*2* | 15, 17, 18 | 85:*1*  93:*6* |
| 192:*19*  194:*9* | **thank**  18:*21* | **think**  18:*17* | 358:*18, 20* | 94:*10*  95:*22* |
| 202:*10*  203:*14* | 24:*9*  27:*2* | 21:*10*  22:*11,* | 359:*12, 24* | 96:*7*  97:*4, 6,* |
| 211:*4*  212:*12* | 36:*7*  39:*23* | 16  24:*20* | 360:*10*  363:*10* | 10  98:*1, 19* |
| 221:*21*  225:*11,* | 55:*24*  80:*7* | 26:*13, 14*  28:*1* | 364:*11, 15* | 99:*8*  105:*11* |
| 20  233:*9* | 81:*2, 3*  131:*9* | 31:*12, 15* | 365:*4, 23* | 112:*15*  113:*5* |
| 235:*6, 8* | 137:*23*  155:*16* | 35:*17*  36:*20* | 366:*2*  367:*23* | 137:*4*  139:*4* |
| 240:*10*  242:*6* | 251:*1*  272:*13* | 39:*6, 7*  48:*5, 7* | 369:*19*  372:*14* | 140:*1, 4* |
| 250:*8, 14, 18* | 309:*10*  358:*4* | 54:*8, 19*  55:*18* | 375:*20*  378:*17* | 143:*18, 23* |
| 252:*3*  253:*15* | 366:*12, 14, 16* | 63:*7*  70:*13* | 381:*13, 14* | 144:*5*  157:*21* |
| 254:*21*  259:*3* | 369:*14*  384:*2* | 71:*21*  84:*14* | **thinking**  43:*1* | 163:*10*  171:*10* |
| 266:*3*  269:*17* | **thankfully** | 93:*8*  95:*24* | 188:*1* | 175:*16*  189:*7* |
| 277:*8*  288:*9* | | 98:*2, 4, 10, 16* | **thinks**  26:*1* | 190:*17*  191:*7* |

Protected Information - Benjamin Lebwohl, M.D., M.S.

193:*9, 18, 19*
195:*10, 15, 20*
196:*17* 201:*10*
202:*13* 209:*11*
216:7 218:*19,*
*21* 219:*20, 23*
220:*14, 17*
228:*15* 235:*4,*
*19* 238:*4*
239:7 253:*21*
264:*17* 272:*5,*
*16* 281:*16*
290:*16* 293:*23*
317:*16* 321:*12*
324:*12* 326:*14,*
*19* 327:*18, 20*
328:*19* 329:*1,*
*6* 339:*8*
348:*21* 351:*16*
353:*12* 364:*23*
366:*15* 371:*2*
376:*23* 379:*2,*
*6, 6* 381:*10, 18*
383:*4, 10*
**Time-out**
207:*14, 15*
**times** 22:*19,*
*24* 44:*22*
296:*10* 327:*7*
353:*13* 375:*21*
**timing** 330:*2,*
*3* 375:*2*
**Tina** 81:*24*
86:3 307:*20*
308:*6, 11, 13,*
*22* 309:*1*
*333:8*
**tip** 143:*19*
239:9 360:*8,*
*15* 363:7
**tissue** 59:*9*
258:*24*
**title** 56:*17, 24*
98:*13* 105:*21*
109:5 113:*13*
132:9 133:*20*
135:*2, 4*
237:*10* 287:*5*
**titled** 14:*19*
154:*17*
**titles** 133:*1*

**today** 9:*19*
15:*13* 24:8
27:6 28:*19*
41:*4, 7* 52:7
78:*17* 279:*5*
368:*14* 373:*14*
382:7
**today's** 77:*14*
**toilet** 117:*14*
**told** 63:*24*
99:*14* 124:*5*
160:*12* 196:*19*
197:*18* 201:*23*
202:*15* 214:*19*
215:*20* 272:*3*
293:*8* 344:*17*
382:*12*
**tone** 32:*18*
**top** 11:*16*
148:*7, 23*
149:*2* 150:*9*
188:*1, 17*
190:*12* 366:*4*
**topic** 16:*10*
44:*3*
**topical** 183:*2*
**top-right**
320:*13*
**torrential**
251:*7*
**tossing** 188:*5*
**total** 43:*21*
167:*12* 273:*11*
275:*2*
**totally** 151:*16*
270:*24* 312:*3*
329:*11*
**touched**
178:*10* 239:*1*
**tough** 105:*19*
**toxicity** 305:*2*
**toxicologist**
58:*13, 14*
**toxicologists**
58:*15*
**track** 101:*13*
319:*23*
**tracking**
227:*20*
**trade** 191:*21*
**trade-off** 242:*9*

**traditional**
222:4 224:*11,*
*13*
**traditionally**
160:*4* 182:*4*
222:*13* 223:*4*
224:*8*
**tragically**
342:*16*
**trained** 197:*9*
**trainee** 303:*3*
**trainees** 126:*3*
**training** 58:*20*
**Transcript**
6:*19* 102:*20,*
*21* 335:*12*
385:*9, 18*
**transcripts**
80:*15* 82:*22*
85:*10* 91:*14*
101:*22* 102:*23*
**transient**
78:*20* 171:*2*
193:*1, 19*
244:*2*
**travails** 381:*23*
**treat** 306:*6*
**treated** 114:*19*
137:*12* 248:*6*
341:*20*
**treating**
306:*10* 380:*12*
**Treatment**
138:*11* 180:*17*
230:*7, 10*
312:*13, 17*
**Treatment,**
182:*15*
**treatment-resist**
**ant** 184:*23*
194:*24*
**trial** 22:*21, 23*
47:*12* 48:*1*
64:5 148:*10*
230:*15, 19*
231:3 233:*20,*
*23* 234:*4, 6*
281:*10*
**trials** 63:*16,*
*19* 148:*23*
149:*1, 14*

150:*8, 22*
151:*15* 230:*6*
**tried** 192:*10*
**trigger** 76:*12*
222:*18*
**triggered**
222:*23, 24*
343:*21*
**triggering**
67:*13*
**triggers** 73:*11*

< ' >
**'Triple** 138:*10*

< T >
**Trivial** 68:*15*
**trouble** 357:*5*
**true** 159:*8*
242:*16* 352:*3,*
*21* 385:6
**trumpet**
268:*11*
**trust** 19:*1*
235:*11*
**truth** 141:*22*
161:*22* 242:*8*
**try** 10:*3*
163:*13* 171:*14*
295:*19* 304:*14*
355:*11* 363:*7*
366:*3*
**trying** 17:*9*
33:*1* 39:*9*
105:*16* 115:*10*
119:*18* 126:*18*
134:*24* 139:*21*
141:*20* 163:*4*
197:*16* 207:*3*
208:5 219:*12*
235:*16* 268:*11*
342:*13*
**turn** 85:*4*
127:*3* 165:*1*
180:9 199:*18*
216:*15* 264:*2*
306:*21* 339:*8*
**turned** 197:*11*
374:*10*
**Turner** 12:*15*
**turning** 188:*5*

**Turns** 122:*14*
145:*12* 264:*12*
**twice** 163:*7*
272:*15* 322:*12*
**Two** 7:*4*
34:*21* 35:*2*
44:*1* 65:*16*
70:*5, 7* 71:*16*
72:*1* 73:*17*
104:2 106:*18*
125:*12* 156:*13,*
*14* 176:*8*
184:*1* 191:*24*
192:*1* 194:*19*
198:2 206:*8,*
*14, 17* 211:*8*
235:*22* 236:*6*
243:*20* 244:*23*
249:*6, 10*
250:*4, 12*
252:3 258:*17*
260:*2, 7* 273:*6*
274:*23* 283:*24*
284:4 294:*24*
309:*18* 310:*20*
311:*5, 13*
312:*12* 313:*6*
314:*12* 315:*9,*
*10* 338:*16*
345:*1, 17*
346:3 361:*7*
367:*6, 15*
376:*4, 6, 10, 16*
**two-year** 229:*9*
**type** 23:*7*
142:*14, 21*
143:*1, 10*
243:*4* 298:*2*
354:*14* 372:*20*
**types** 148:*2*
372:*19* 373:*13*
**typical** 224:*10*
322:*24*
**typically** 65:*3*
115:*14* 143:*2,*
*10* 148:*8*
171:5 175:*22*
222:*16* 257:*22*
264:*4, 7*
293:*18* 298:*8*
305:*23* 352:*17*

Protected Information - Benjamin Lebwohl, M.D., M.S.

typing 36:*22*
42:*12*

< U >
ubiquitously
261:*19*
Uehara 94:*22*
95:*24* 136:*19*
137:*3*, *17*
155:*9*
uh-huh 10:*13*
Uh-hum 321:*3*
336:*1*
uh-uh 10:*13*
ultimate
185:*11* 212:20
245:*23*
**Ultimately**
78:*12* 165:*12*
200:*7* 201:*6*,
*13*, *16* 202:*12*
210:*23* 214:*7*
246:*3* 282:*4*
294:*2* 301:*3*
unaware
95:*21* 96:*6*, *10*,
*14* 97:*9*
unclassified
211:*8*, *14*, *23*
212:*18* 213:*18*
214:*6*, *13*
365:*20*
unclear 282:*9*
uncommon
148:*18* 168:*18*
190:*24* 191:*18*
270:*5* 373:*23*
374:*4*
underbiopsy
123:*9*
undercut
342:*8*

underdiagnosed
189:*21*
underdiagnosis
21:*5*
undergo
121:*13* 269:*14*
**Undergoing**
6:*1* 120:*24*

127:*20*, *21*
140:*20* 144:*10*
145:*8* 157:*14*,
*17* 262:*18*
267:*20*, *23*
268:*22* 273:*2*
underlying
180:*6*, *20*
239:*13*
underreported
303:*12* 304:*11*
understand
10:*1*, *19* 21:*24*
26:*6* 31:*24*
46:*3* 54:*23*
59:*11* 90:*10*
115:*21* 134:*24*
139:*22* 215:*9*
252:*15* 300:*7*
301:*12* 302:*17*
303:*17*, *18*
349:*24* 383:*1*
understanding
54:*20* 55:*13*
70:*6* 78:*16*
144:*1* 162:*1*
232:*10* 234:*15*
239:*5* 261:*10*,
*14* 297:*21*
300:*5* 302:*18*
317:*8* 326:*23*
335:*3* 352:*1*
356:*15* 357:*7*
373:*2* 377:*1*
understood
10:*9* 13:*4*
42:*6* 54:*9*
91:*4* 115:*20*
139:*9* 145:*11*
154:*23* 159:*13*
164:*20* 182:*4*
199:*9* 220:*20*
275:*5* 286:*8*
undertaken
283:*22*
underweight
383:*13*
underwent
121:*4* 263:*16*,
*20* 264:*22*

unexpected
322:*24*
unexposed
266:*16*
unfortunate
72:*10*
unfortunately
60:*5* 145:*22*
166:*16* 192:*23*
unidentified
67:*12* 72:*6*
uniform
253:*17*
UNITED 1:*1*
unity 158:*18*
universal
118:*17*
universally
134:*21* 289:*8*
University
235:*23* 236:*7*
unknown
77:*10* 218:*19*
unlikely, 268:*6*
unlucky 72:*21*
unpopular
145:*21* 157:*20*
unquote
168:*24*
unrelated
170:*4*
unsuccessful
342:*14*
unsuccessfully
248:*7*
upper 121:*14*,
*15*
upset 315:*1*, *3*,
*6*
upside-down
197:*11*, *12*
Up-to-Date
134:*10*, *13*
uptodate.com
134:*1*
urgency 362:*5*
use 49:*7* 59:*5*
66:*2* 67:*9*
68:*13* 104:*14*
108:*19* 115:*11*,
*12* 138:*7*

158:*9* 159:*9*
175:*2* 200:*8*
214:*8* 227:*4*
234:*3* 237:*24*
238:*19* 252:*3*
263:*13* 264:*13*
267:*8* 285:*22*
287:*20* 306:*13*
360:*24* 361:*12*
364:*18*
use, 201:*7*
useful 148:*14*
user 273:*11*
275:*7* 277:*11*
305:*18*
users 157:*14*,
*16* 159:*12*
229:*14*, *16*
239:*23* 243:*17*
273:*4*, *13*, *14*,
*17*, *23* 274:*5*,
*11* 275:*8*, *10*,
*12*, *13* 276:*7*, *8*,
*13*, *18* 277:*6*, *7*,
*8*
**Usually**
142:*14* 148:*8*
utilized 261:*5*
utilizing 261:*2*

< V >
vacuum
315:*16*
vague 70:*21*
94:*10* 118:*15*
182:*7*
vaguely 303:*2*,
*19*
value 158:*20*
159:*22* 160:*4*
230:*11*
values 159:*14*,
*15*, *17*, *24*
variability
290:*19* 296:*13*
297:*1* 375:*15*
variable 65:*5*,
*7* 115:*15*, *17*
176:*24* 247:*1*
259:*16*, *17*
260:*5* 290:*16*,

16 296:*19*
375:*2*, *9*
variation
73:*16*
varied 127:*23*
225:*12* 261:*4*
278:*9*
various 89:*11*
99:*17* 101:*1*, *3*
117:*17* 149:*5*
167:*15* 327:*14*
338:*9* 357:*14*
variously
100:*10* 117:*23*
124:*21* 126:*5*
225:*10* 226:*7*
253:*2*
vary 69:*24*
101:*3*, *5* 317:*7*
375:*12*
vein 365:*16*
Venn 212:*12*
verbal 10:*12*,
*16*
version 37:*15*
97:*1*
versus 230:*10*
258:*13* 359:*14*
367:*5*, *14*
vice 323:*16*
view 30:*19*
69:*17* 71:*19*
108:*13* 112:*20*
118:*20* 139:*23*
146:*22* 150:*17*
151:*2* 171:*24*
261:*24* 304:*14*
villi 363:*9*
Villous 5:*12*
51:*9* 57:*1*
67:*24* 68:*3*
93:*21* 109:*16*
119:*20*, *21*
120:*6*, *8*
121:*18* 122:*2*,
*5*, *8*, *15*, *18*, *21*
123:*7*, *21*, *24*
124:*24* 125:*2*,
*8*, *14*, *20*
133:*24* 134:*7*
136:*3* 170:*2*, *4*,

Golkow Technologies, Inc.                                    Page 431

Protected Information - Benjamin Lebwohl, M.D., M.S.

*10, 14, 19, 22*
171:*2, 9, 18*
200:*6, 21*
201:*17* 204:*9*
205:*8* 214:*7*
247:*22* 252:*2,*
*4, 22* 255:*11*
350:*20* 363:*11,*
*12, 12* 365:*19*
**V-I-L-L-O-U-S**
363:*14*
**V-I-L-L-U-S**
363:*14*
**violate** 26:*3*
**Vitamin** 282:*6*
**vitamins**
117:*18*
**vitro** 59:*8*
258:*18* 259:*11*
**volume** 363:*16*
**vomiting**
279:*16, 17*
280:*18* 312:*16*
313:*1* 314:*14,*
*18* 324:*17*
325:*5* 341:*1,*
*19* 347:*22*
349:*8, 19*
350:*19, 23*
365:*4, 5*

**< W >**
**wait** 99:*14*
207:*2* 234:*10*
**walk** 272:*15*
**walking** 113:*1*
**want** 10:*21*
11:*1* 15:*22*
46:*5, 7* 52:*5*
80:*4* 104:*3*
105:*8* 106:*2*
107:*3, 9, 21*
110:*13* 114:*1*
129:*22, 24*
130:*7, 11, 13,*
*14, 16* 132:*6*
137:*1* 140:*2,*
*23* 148:*21*
152:*21* 178:*11*
193:*12* 198:*20*
208:*3, 16*

218:*24* 248:*3*
249:*17* 252:*16*
253:*23* 255:*15*
259:*10* 260:*11,*
*13* 262:*11*
263:*16* 268:*13*
295:*5* 303:*16*
309:*3* 321:*11*
338:*3, 17*
342:*22, 23*
347:*13* 353:*14*
359:*15, 18*
360:*2, 4, 7, 16*
363:*5, 6* 366:*2*
369:*8* 371:*22*
372:*9, 11*
383:*7*
**wanted** 35:*8*
103:*5* 107:*1*
143:*16* 144:*7*
161:*5* 164:*19*
225:*19* 239:*6*
245:*12* 258:*23*
260:*10* 263:*8*
342:*24* 367:*23*
381:*14, 17*
**wants** 26:*14*
105:*13* 220:*1*
291:*13, 14*
359:*14*
**Warmke** 81:*14*
**Warmke's**
85:*20, 20*
**way** 18:*17*
22:*17* 64:*6*
69:*11* 71:*20*
75:*24* 91:*23*
95:*13* 96:*20*
106:*1* 118:*16*
137:*7* 143:*2*
144:*24* 145:*16*
164:*14* 171:*13*
188:*7* 204:*1*
232:*17* 244:*17*
277:*4* 305:*16*
349:*11* 355:*8,*
*9, 11* 361:*10*
362:*23* 363:*10*
365:*21*
**ways** 67:*21*
69:*19* 117:*9*

164:*6* 361:*8*
363:*13*
**wealth** 316:*23*
**weeding** 360:*6*
**weekend** 384:*1*
**weeks** 284:*8*
293:*20*
**weight** 121:*3*
127:*20, 22*
280:*14* 285:*10*
319:*13* 320:*21*
341:*1, 18*
342:*2, 5, 7, 13,*
*17, 17* 383:*13,*
*13*
**Welcome**
363:*14*
**well** 12:*15*
13:*16* 15:*24*
16:*23* 18:*15*
22:*12* 31:*14*
45:*22* 87:*1*
88:*4* 92:*2*
93:*17* 94:*6, 18*
96:*8, 11* 97:*7*
110:*13* 118:*5*
121:*23* 125:*24*
129:*6* 130:*18*
134:*11* 142:*13*
148:*24* 150:*14*
151:*4* 156:*22*
161:*18* 163:*22*
164:*2* 168:*12*
169:*8* 172:*2*
179:*20* 181:*22*
189:*10* 194:*8*
197:*17* 216:*24*
224:*7* 228:*5*
261:*20* 264:*13*
268:*10, 20*
275:*16* 276:*24*
286:*24* 289:*3,*
*3* 290:*13*
291:*13* 299:*11*
301:*24* 309:*22*
310:*5* 311:*15*
315:*15* 326:*7*
331:*16, 20*
353:*10* 356:*18*
359:*6* 360:*2*
362:*9* 373:*22*

381:*11* 382:*3*
383:*16*
**well-conducted**
368:*19*
**well-documente**
**d** 174:*24*
373:*17*

**well-established**
91:*22*
**went** 12:*20*
25:*6* 89:*23*
98:*20* 130:*8*
132:*1* 164:*18*
**we're** 24:*2*
32:*2* 50:*15*
51:*20* 52:*6*
53:*15* 64:*2*
85:*17* 115:*10*
126:*12* 139:*5*
148:*21* 162:*19*
174:*11* 178:*12*
185:*20* 188:*1*
192:*18* 199:*3*
212:*4* 217:*23*
232:*19, 20, 22,*
*24* 233:*2, 5*
245:*13* 248:*10*
261:*23* 290:*1*
292:*15* 295:*5*
299:*23* 300:*1*
318:*6* 343:*5*
349:*16* 355:*2*
356:*5* 357:*11*
359:*21* 360:*14*
375:*13* 382:*12*
383:*20*
**Wernicke-Kors**
**akoff** 136:*22*
**we've** 14:*17*
34:*18* 52:*6*
74:*11* 123:*3*
164:*11* 171:*22*
177:*2* 180:*2*
224:*12* 229:*12*
314:*6* 375:*21*
**white** 280:*7*
**who've** 60:*6*
170:*5, 21*

**wide** 73:*16*
159:*2* 363:*6*
383:*8*
**widely** 116:*15*
134:*15, 19*
144:*8* 191:*19*
262:*8*
**wider** 158:*4*
**widespread**
310:*6*
**widest** 359:*16*
**Wilson** 12:*15*
**win** 68:*16*
**window** 208:*14*
**wish** 199:*10*
**withdraw**
372:*9*
**withdrawal**
167:*14* 168:*15*
176:*14* 182:*22*
183:*12* 221:*8,*
*14*
**withdrawn**
166:*19* 211:*2*
**withhold** 12:*24*
**Witness** 8:*5*
14:*1* 16:*7*
19:*12* 21:*18*
22:*20, 23*
24:*12* 26:*19*
27:*8, 11, 17, 20*
29:*18* 30:*23*
31:*11* 33:*5*
36:*12* 38:*19*
39:*22* 42:*11*
44:*8* 45:*5*
47:*17* 48:*5, 17*
49:*1* 50:*1*
52:*10* 55:*11*
56:*8, 12, 24*
57:*19* 63:*7*
65:*24* 66:*17*
70:*10, 20* 71:*3,*
*9, 21* 74:*23*
77:*4* 80:*7, 11*
81:*2, 24* 83:*9*
88:*4* 89:*22*
90:*23* 91:*3*
92:*15* 102:*11*
106:*13, 21*
107:*11, 15*

Protected Information - Benjamin Lebwohl, M.D., M.S.

108:6 124:11
125:2 130:23
131:7, 11, 16,
19 132:19
133:2, 4, 9
134:11 135:10
136:10, 13, 19
140:3, 7, 13
147:24 148:5
150:2 152:24
161:23 162:23
172:15 174:4
181:15 182:2
194:18 207:9,
12 209:4
215:8 216:7,
17 217:12, 21
219:12, 16
220:4 221:12
226:16 231:10,
20 233:18
236:5, 13
237:16 241:2,
4 242:1
249:15 250:2
254:1 271:16
272:6, 13, 18
292:5, 19
294:11 296:12
299:6 302:9
309:10, 22
310:14, 23
312:10, 15
313:17 314:11
318:10, 21
321:9, 16
323:24 324:22
328:10 330:10,
18 331:8, 20
336:10, 16
337:6 339:2, 5,
10 341:13
346:9, 15, 22
348:5 357:13,
19 358:4, 15
359:3, 8, 12
366:16 370:22
371:18 373:7
379:13 380:16
381:3 382:19

384:2, 4 385:5,
6, 8
**witnessed**
187:2 303:5
**witnesses** 82:4
307:2
**wonder** 344:5
**word** 20:20
82:16, 16
103:13 109:4,
5 115:11, 13
138:8 144:13
174:12, 16
182:3 240:17
270:16, 23
343:15, 19
361:20
**wording** 295:6
**words** 50:6
66:5 118:1
237:9 251:22
333:7 343:17
**work** 12:24
17:3, 5 32:15
44:18 45:21
82:13 90:2
126:11 215:21
246:12 282:8
**worked** 34:4
205:5
**working** 42:22
44:4, 10 104:4
**works** 45:19
145:17
**workup**
203:14, 17, 20
257:21 315:24
316:4, 7
344:18
**world** 61:7
73:5 75:13
186:3 199:2
260:10, 15
270:22 363:15
373:11
**worried**
126:12 188:6
350:2
**worry** 360:5,
21

**worrying**
350:12
**worse** 382:2
**worsen** 327:8
**worsened**
284:2, 7
**worth** 121:7
123:11
**worthwhile**
143:14
**write** 47:3, 9
60:14 111:9
114:14 142:14,
22 147:11, 16,
18 184:20
186:20 201:5
216:22 334:17
341:9
**writes** 368:18
**write-up**
196:21
**writing** 24:21
36:22 37:5
42:12 44:9
93:7 185:5
251:16
**written** 24:18
43:3 49:3, 5,
19 50:2 51:16
52:2 87:18
143:11 181:8
182:11 184:8,
15 218:19
318:11
**wrong** 39:19
352:17
**wrote** 53:17
60:10 61:16
94:11 96:3, 7
97:10 98:1
103:23 185:2
186:24 271:4
274:2, 8
341:21 379:6

< Y >
**Yasushi** 6:19
81:5 334:17
335:13, 20
336:22

**Yeah** 26:7
79:23 109:10,
20 124:8
140:17 153:4
156:11 180:14
187:21 190:4
254:1 260:21,
23 275:19
310:11 312:2
322:20 336:3
340:10 341:10
364:13 375:8
376:7
**year** 53:5
65:10, 13 68:5
70:23 71:2, 13
190:7 191:8
209:6 341:2,
24 345:16
367:5, 14
**years** 24:20
65:4, 16 66:3,
4, 6 68:6 69:2
70:5 71:16
129:13 167:20
186:4 214:14
243:22 290:14
303:2 313:19,
19 345:18
367:6, 15
**yesterday**
13:22 15:11
35:19 89:4
**York** 1:16, 17
2:9, 9
**young** 68:4
168:22 353:17

< Z >
**zero** 63:19
**zooms** 276:24